**Bureau of Inmate Grievance Appeals**
Appeals Actions
Report Date:  4/7/2023

| Case Number | Inmate Name | Class Code | Location | Received Date | Disposition Date | Disposition | Mailed Date |
|---|---|---|---|---|---|---|---|
| 18-6-06804 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | FLORIDA STATE PRISON | 01/30/2018 | 03/09/2018 | DENIED | 03/14/2018 |
| 18-6-08709 | CHESTNUT, GENARD (130146) | 08N - LEGAL MAIL (LEGAL) | FLORIDA STATE PRISON | 02/21/2018 | 02/28/2018 | DENIED | 03/02/2018 |
| 18-6-15779 | CHESTNUT, GENARD (130146) | 10C - NEGLIGENCE (COMPLNTS) | FLORIDA STATE PRISON | 04/06/2018 | 04/16/2018 | RETURNED | 04/18/2018 |
| 18-6-24399 | CHESTNUT, GENARD (130146) | 09E - NOT FOLLOW GRV PROC (GRV PROC) | FLORIDA STATE PRISON | 06/08/2018 | 06/12/2018 | DENIED | 06/15/2018 |
| 18-6-25055 | CHESTNUT, GENARD (130146) | 10H - EXCESSIVE FORCE (COMPLNTS) | FLORIDA STATE PRISON | 06/12/2018 | 06/14/2018 | DENIED | 06/15/2018 |
| 18-6-25802 | CHESTNUT, GENARD (130146) | 06E - SECURITY MATTERS (INST OPER) | FLORIDA STATE PRISON | 06/13/2018 | 06/21/2018 | RETURNED | 06/27/2018 |
| 18-6-26363 | CHESTNUT, GENARD (130146) | 11A - LOSS          (PERS PROP) | FLORIDA STATE PRISON | 06/15/2018 | 06/26/2018 | RETURNED | 07/06/2018 |
| 18-6-31660 | CHESTNUT, GENARD (130146) | 06E - SECURITY MATTERS (INST OPER) | FLORIDA STATE PRISON | 07/26/2018 | 07/31/2018 | RETURNED | 08/08/2018 |
| 18-6-32745 | CHESTNUT, GENARD (130146) | 10H - EXCESSIVE FORCE (COMPLNTS) | FLORIDA STATE PRISON | 08/06/2018 | 08/07/2018 | DENIED | 08/09/2018 |
| 18-6-43123 | CHESTNUT, GENARD (130146) | 02A - PROTECTIVE MGT (PGM ASGN) | FLORIDA STATE PRISON | 09/28/2018 | 10/23/2018 | DENIED | 10/26/2018 |
| 18-6-45532 | CHESTNUT, GENARD (130146) | 08N - LEGAL MAIL (LEGAL) | FLORIDA STATE PRISON | 10/25/2018 | 11/08/2018 | DENIED | 11/21/2018 |
| 18-6-53961 | CHESTNUT, GENARD (130146) | 10A - PHYSICAL ABUSE (COMPLNTS) | SUWANNEE C.I | 12/20/2018 | 12/28/2018 | RETURNED | 12/28/2018 |
| 19-6-17329 | CHESTNUT, GENARD (130146) | 05D - GENERAL POLICY (DISCPLN) | FLORIDA STATE PRISON | 04/29/2019 | 05/06/2019 | DENIED | 05/22/2019 |
| 19-6-18155 | CHESTNUT, GENARD (130146) | 02A - PROTECTIVE MGT (PGM ASGN) | SUWANNEE C.I | 05/06/2019 | 05/14/2019 | RETURNED | 05/15/2019 |
| 19-6-20020 | CHESTNUT, GENARD (130146) | 07G - MEDICATION ISSUES (MEDICAL) | SUWANNEE C.I | 05/20/2019 | 06/07/2019 | DENIED | 06/14/2019 |
| 19-6-29136 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SUWANNEE C.I | 07/30/2019 | 08/13/2019 | RETURNED | 08/14/2019 |
| 19-6-35101 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | ZEPHYRHILLS C.I. | 09/24/2019 | 09/30/2019 | RETURNED | 10/02/2019 |
| 19-6-40058 | CHESTNUT, GENARD (130146) | 10B - THREATS BY STAFF (COMPLNTS) | SANTA ROSA C.I. | 11/08/2019 | 11/13/2019 | RETURNED | 11/15/2019 |

Bureau of Inmate Grievance Appeals

**Report Date:  4/7/2023**

| 19-6-44737 | CHESTNUT, GENARD (130146) | 10H - EXCESSIVE FORCE (COMPLNTS) | UNION C.I. | 12/19/2019 | 12/28/2019 | DENIED | 01/03/2020 |
|---|---|---|---|---|---|---|---|
| 20-6-03606 | CHESTNUT, GENARD (130146) | 09F - GENERAL POLICY (GRV PROC) | UNION C.I. | 01/23/2020 | 01/31/2020 | RETURNED | 02/05/2020 |
| 20-6-03643 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | UNION C.I. | 01/23/2020 | 01/30/2020 | RETURNED | 01/31/2020 |
| 20-6-04100 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | UNION C.I. | 01/28/2020 | 02/04/2020 | RETURNED | 02/07/2020 |
| 20-6-05249 | CHESTNUT, GENARD (130146) | 05E - REPORTING PROCEDURES (DISCPLN) | UNION C.I. | 02/05/2020 | 02/13/2020 | DENIED | 02/19/2020 |
| 20-6-06673 | CHESTNUT, GENARD (130146) | 10B - THREATS BY STAFF (COMPLNTS) | SANTA ROSA C.I. | 02/20/2020 | 02/26/2020 | RETURNED | 02/28/2020 |
| 20-6-06925 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA ANNEX | 02/25/2020 | 02/28/2020 | RETURNED | 03/04/2020 |
| 20-6-10856 | CHESTNUT, GENARD (130146) | 03J - GENERAL MAIL COMPLAINT (COMMUN) | SANTA ROSA ANNEX | 03/24/2020 | 04/02/2020 | RETURNED | 04/08/2020 |
| 20-6-11166 | CHESTNUT, GENARD (130146) | 11C - DAMAGE          (PERS PROP) | SANTA ROSA C.I. | 03/27/2020 | 04/07/2020 | DENIED | 04/10/2020 |
| 20-6-13027 | CHESTNUT, GENARD (130146) | 05A - VIOLATION(S) OF 33-601(DISCPLN) | SANTA ROSA C.I. | 04/08/2020 | 04/21/2020 | DENIED | 04/24/2020 |
| 20-6-13163 | CHESTNUT, GENARD (130146) | 11C - DAMAGE          (PERS PROP) | SANTA ROSA C.I. | 04/13/2020 | 04/22/2020 | RETURNED | 04/24/2020 |
| 20-6-13178 | CHESTNUT, GENARD (130146) | 11C - DAMAGE          (PERS PROP) | SANTA ROSA C.I. | 04/13/2020 | 04/22/2020 | DENIED | 04/24/2020 |
| 20-6-14205 | CHESTNUT, GENARD (130146) | 11A - LOSS          (PERS PROP) | SANTA ROSA C.I. | 04/17/2020 | 04/27/2020 | RETURNED | 05/01/2020 |
| 20-6-16687 | CHESTNUT, GENARD (130146) | 30A - E-MAIL | SANTA ROSA C.I. | 05/11/2020 | 05/18/2020 | DENIED | 05/20/2020 |
| 20-6-18212 | CHESTNUT, GENARD (130146) | 03A - MAIL DELIVERY DELAY (COMMUN) | SANTA ROSA C.I. | 05/15/2020 | 05/28/2020 | DENIED | 06/05/2020 |
| 20-6-23437 | CHESTNUT, GENARD (130146) | 07M - ALLEGATIONS (MEDICAL) | SANTA ROSA C.I. | 06/30/2020 | 08/10/2020 | RETURNED | 08/12/2020 |
| 20-6-23974 | CHESTNUT, GENARD (130146) | 07H - INADEQUATE TREATMENT (MEDICAL) | SANTA ROSA C.I. | 07/07/2020 | 07/10/2020 | RETURNED | 07/15/2020 |
| 20-6-25132 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 07/13/2020 | 07/21/2020 | RETURNED | 07/24/2020 |
| 20-6-28300 | CHESTNUT, GENARD (130146) | 07H - INADEQUATE TREATMENT (MEDICAL) | SANTA ROSA C.I. | 08/06/2020 | 08/13/2020 | RETURNED | 08/19/2020 |

**Bureau of Inmate Grievance Appeals**
**Appeals Action**

Report Date: 4/7/2023

| 20-6-28311 | CHESTNUT, GENARD (130146) | 06H - GENERAL POLICIES (INST OPER) | SANTA ROSA C.I. | 08/06/2020 | 08/12/2020 | DENIED | 08/19/2020 |
| 20-6-28490 | CHESTNUT, GENARD (130146) | 07H - INADEQUATE TREATMENT (MEDICAL) | SANTA ROSA C.I. | 08/10/2020 | 10/19/2020 | DENIED | 10/21/2020 |
| 20-6-32535 | CHESTNUT, GENARD (130146) | 10H - EXCESSIVE FORCE (COMPLNTS) | SANTA ROSA C.I. | 09/10/2020 | 09/22/2020 | DENIED | 09/30/2020 |
| 20-6-33333 | CHESTNUT, GENARD (130146) | 09D - NO RESPONSE RECEIVED(GRV PROC) | SANTA ROSA C.I. | 09/22/2020 | 09/29/2020 | RETURNED | 10/07/2020 |
| 20-6-36493 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 10/20/2020 | 10/28/2020 | RETURNED | 10/30/2020 |
| 20-6-36516 | CHESTNUT, GENARD (130146) | 10H - EXCESSIVE FORCE (COMPLNTS) | SANTA ROSA C.I. | 10/20/2020 | 10/28/2020 | DENIED | 10/30/2020 |
| 20-6-36807 | CHESTNUT, GENARD (130146) | 13H - MORE THAN ONE ISSUE (MISC) | SANTA ROSA C.I. | 10/22/2020 | 10/28/2020 | RETURNED | 10/30/2020 |
| 20-6-36808 | CHESTNUT, GENARD (130146) | 13H - MORE THAN ONE ISSUE (MISC) | SANTA ROSA C.I. | 10/22/2020 | 10/28/2020 | RETURNED | 10/30/2020 |
| 20-6-37339 | CHESTNUT, GENARD (130146) | 10L - IMPROPER CONDUCT (SEXUAL) | SANTA ROSA C.I. | 10/27/2020 | 11/04/2020 | APPROVED | 11/06/2020 |
| 20-6-37990 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 10/29/2020 | 11/12/2020 | APPROVED | 11/18/2020 |
| 20-6-38885 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | SANTA ROSA C.I. | 11/09/2020 | 11/16/2020 | RETURNED | 11/18/2020 |
| 20-6-39369 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 11/12/2020 | 11/20/2020 | RETURNED | 11/25/2020 |
| 20-6-39767 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 11/12/2020 | 11/24/2020 | RETURNED | 11/25/2020 |
| 20-6-40110 | CHESTNUT, GENARD (130146) | 10L - IMPROPER CONDUCT (SEXUAL) | SANTA ROSA C.I. | 11/19/2020 | 12/02/2020 | APPROVED | 12/04/2020 |
| 20-6-42440 | CHESTNUT, GENARD (130146) | 11A - LOSS (PERS PROP) | SANTA ROSA C.I. | 12/11/2020 | 12/18/2020 | DENIED | 12/23/2020 |
| 21-6-04852 | CHESTNUT, GENARD (130146) | 09E - NOT FOLLOW GRV PROC (GRV PROC) | SANTA ROSA C.I. | 02/10/2021 | 02/24/2021 | DENIED | 02/26/2021 |
| 21-6-04921 | CHESTNUT, GENARD (130146) | 13H - MORE THAN ONE ISSUE (MISC) | SANTA ROSA C.I. | 02/10/2021 | 02/16/2021 | RETURNED | 02/19/2021 |
| 21-6-05283 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 02/15/2021 | 02/18/2021 | RETURNED | 02/19/2021 |
| 21-6-05284 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 02/15/2021 | 02/18/2021 | RETURNED | 02/19/2021 |

| 21-6-05702 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 02/09/2021 | 02/24/2021 | RETURNED | 02/26/2021 |
|---|---|---|---|---|---|---|---|
| 21-6-06094 | CHESTNUT, GENARD (130146) | 13H - MORE THAN ONE ISSUE (MISC) | SANTA ROSA C.I. | 02/23/2021 | 02/26/2021 | RETURNED | 03/03/2021 |
| 21-6-07479 | CHESTNUT, GENARD (130146) | 10P - SEXUAL HARASSMENT (STAFF ON INMATE) | SANTA ROSA C.I. | 02/25/2021 | 03/15/2021 | DENIED | 03/17/2021 |
| 21-6-10176 | CHESTNUT, GENARD (130146) | 05D - GENERAL POLICY (DISCPLN) | SANTA ROSA C.I. | 03/31/2021 | 04/07/2021 | DENIED | 04/09/2021 |
| 21-6-12114 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | SANTA ROSA C.I. | 04/23/2021 | 06/03/2021 | APPROVED | 06/04/2021 |
| 21-6-15913 | CHESTNUT, GENARD (130146) | 09E - NOT FOLLOW GRV PROC (GRV PROC) | SANTA ROSA C.I. | 05/27/2021 | 06/07/2021 | RETURNED | 06/09/2021 |
| 21-6-16315 | CHESTNUT, GENARD (130146) | 07C - MENTAL HEALTH INPATIENT (MEDICAL) | SANTA ROSA C.I. | 06/07/2021 | 07/07/2021 | DENIED | 07/09/2021 |
| 21-6-16316 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | SANTA ROSA C.I. | 06/07/2021 | 07/07/2021 | DENIED | 07/09/2021 |
| 21-6-16394 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 06/07/2021 | 06/11/2021 | RETURNED | 06/16/2021 |
| 21-6-16938 | CHESTNUT, GENARD (130146) | 06R - IMPROPER IG INVESTIGATION (INST OPER) | SANTA ROSA C.I. | 06/07/2021 | 06/15/2021 | RETURNED | 06/18/2021 |
| 21-6-16940 | CHESTNUT, GENARD (130146) | 06R - IMPROPER IG INVESTIGATION (INST OPER) | SANTA ROSA C.I. | 06/07/2021 | 06/15/2021 | RETURNED | 06/18/2021 |
| 21-6-16983 | CHESTNUT, GENARD (130146) | 07M - ALLEGATIONS (MEDICAL) | SANTA ROSA C.I. | 06/09/2021 | 07/07/2021 | DENIED | 07/09/2021 |
| 21-6-17030 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | SANTA ROSA C.I. | 06/09/2021 | 06/17/2021 | RETURNED | 06/23/2021 |
| 21-6-17035 | CHESTNUT, GENARD (130146) | 03I - TAMPERING W/MAIL (COMMUN) | SANTA ROSA C.I. | 06/11/2021 | 06/16/2021 | RETURNED | 06/23/2021 |
| 21-6-17040 | CHESTNUT, GENARD (130146) | 05H - IMPROPER TEAM ACTION (DISCPLN) | SANTA ROSA C.I. | 05/27/2021 | 06/16/2021 | DENIED | |
| 21-6-17147 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 06/14/2021 | 06/17/2021 | RETURNED | 06/18/2021 |
| 21-6-17494 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | SANTA ROSA C.I. | 06/14/2021 | 06/22/2021 | RETURNED | 06/23/2021 |
| 21-6-17596 | CHESTNUT, GENARD (130146) | 07M - ALLEGATIONS (MEDICAL) | SANTA ROSA C.I. | 06/16/2021 | 07/16/2021 | RETURNED | 07/21/2021 |
| 21-6-17597 | CHESTNUT, GENARD (130146) | 07M - ALLEGATIONS (MEDICAL) | SANTA ROSA C.I. | 06/16/2021 | 07/16/2021 | RETURNED | 07/21/2021 |

Bureau of Inmate Grievance Appeals
Appeals Action

Report Date:  4/7/2023

| 21-6-17598 | CHESTNUT, GENARD (130146) | 07M - ALLEGATIONS (MEDICAL) | SANTA ROSA C.I. | 06/16/2021 | 07/16/2021 | RETURNED | 07/21/2021 |
| 21-6-17599 | CHESTNUT, GENARD (130146) | 07M - ALLEGATIONS (MEDICAL) | SANTA ROSA C.I. | 06/16/2021 | 07/16/2021 | RETURNED | 07/21/2021 |
| 21-6-17887 | CHESTNUT, GENARD (130146) | 07C - MENTAL HEALTH INPATIENT (MEDICAL) | SANTA ROSA C.I. | 06/16/2021 | 07/16/2021 | RETURNED | 07/21/2021 |
| 21-6-18322 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | SANTA ROSA C.I. | 06/23/2021 | 06/30/2021 | RETURNED | 07/02/2021 |
| 21-6-18808 | CHESTNUT, GENARD (130146) | 13J - VAGUE/NOT LEGIBLE (MISC) | SANTA ROSA C.I. | 06/25/2021 | 07/02/2021 | RETURNED | 07/07/2021 |
| 21-6-19039 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | SANTA ROSA C.I. | 06/25/2021 | 08/04/2021 | DENIED | 08/06/2021 |
| 21-6-19676 | CHESTNUT, GENARD (130146) | 07H - INADEQUATE TREATMENT (MEDICAL) | SANTA ROSA C.I. | 07/06/2021 | 07/15/2021 | RETURNED | 07/16/2021 |
| 21-6-19973 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 07/08/2021 | 07/14/2021 | RETURNED | 07/16/2021 |
| 21-6-20011 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 07/09/2021 | 07/14/2021 | RETURNED | 07/16/2021 |
| 21-6-20019 | CHESTNUT, GENARD (130146) | 07H - INADEQUATE TREATMENT (MEDICAL) | SANTA ROSA C.I. | 07/06/2021 | 07/14/2021 | RETURNED | 07/16/2021 |
| 21-6-20022 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 06/25/2021 | 07/14/2021 | RETURNED | 07/16/2021 |
| 21-6-20358 | CHESTNUT, GENARD (130146) | 07H - INADEQUATE TREATMENT (MEDICAL) | SANTA ROSA C.I. | 07/14/2021 | 07/19/2021 | RETURNED | 07/21/2021 |
| 21-6-20464 | CHESTNUT, GENARD (130146) | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | SANTA ROSA C.I. | 07/15/2021 | 07/20/2021 | DENIED | 07/23/2021 |
| 21-6-26565 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | SANTA ROSA C.I. | 09/13/2021 | 10/22/2021 | DENIED | 10/27/2021 |
| 21-6-28245 | CHESTNUT, GENARD (130146) | 06E - SECURITY MATTERS (INST OPER) | SANTA ROSA C.I. | 09/27/2021 | 10/05/2021 | RETURNED | 10/08/2021 |
| 21-6-28612 | CHESTNUT, GENARD (130146) | 02A - PROTECTIVE MGT (PGM ASGN) | SANTA ROSA C.I. | 09/30/2021 | 10/08/2021 | RETURNED | 10/13/2021 |
| 21-6-29405 | CHESTNUT, GENARD (130146) | 02A - PROTECTIVE MGT (PGM ASGN) | NWFRC ANNEX. | 10/08/2021 | 10/15/2021 | RETURNED | 10/20/2021 |
| 21-6-29502 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | SANTA ROSA C.I. | 10/08/2021 | 10/18/2021 | RETURNED | 10/20/2021 |
| 21-6-29507 | CHESTNUT, GENARD (130146) | 13H - MORE THAN ONE ISSUE (MISC) | SANTA ROSA C.I. | 10/11/2021 | 10/15/2021 | RETURNED | 10/20/2021 |

Bureau of Inmate Grievance Appeals
Appeals Filed

**Report Date:** 4/7/2023

| 21-6-29557 | CHESTNUT, GENARD (130146) | 03I - TAMPERING W/MAIL (COMMUN) | SANTA ROSA C.I. | 10/08/2021 | 10/19/2021 | DENIED | 10/27/2021 |
|---|---|---|---|---|---|---|---|
| 21-6-31954 | CHESTNUT, GENARD (130146) | 10C - NEGLIGENCE (COMPLNTS) | R.M.C.- MAIN UNIT | 10/25/2021 | 11/09/2021 | RETURNED | 11/17/2021 |
| 21-6-36779 | CHESTNUT, GENARD (130146) | 09D - NO RESPONSE RECEIVED(GRV PROC) | UNION C.I. | 12/15/2021 | 12/29/2021 | RETURNED | 01/05/2022 |
| 21-6-36780 | CHESTNUT, GENARD (130146) | 09D - NO RESPONSE RECEIVED(GRV PROC) | UNION C.I. | 12/15/2021 | 12/29/2021 | RETURNED | 01/05/2022 |
| 22-6-01013 | CHESTNUT, GENARD (130146) | 03C - VISITATION (COMMUN) | UNION C.I. | 01/04/2022 | 01/28/2022 | DENIED | 02/02/2022 |
| 22-6-01598 | CHESTNUT, GENARD (130146) | 11B - CONFISCATION      (PERS PROP) | UNION C.I. | 01/03/2022 | 01/19/2022 | DENIED | 01/28/2022 |
| 22-6-02590 | CHESTNUT, GENARD (130146) | 10C - NEGLIGENCE (COMPLNTS) | UNION C.I. | 01/18/2022 | 01/27/2022 | DENIED | 02/09/2022 |
| 22-6-03002 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | UNION C.I. | 01/24/2022 | 01/31/2022 | RETURNED | 02/02/2022 |
| 22-6-03072 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | UNION C.I. | 01/25/2022 | 02/01/2022 | RETURNED | 02/04/2022 |
| 22-6-03909 | CHESTNUT, GENARD (130146) | 07J - (HIPAA) Health Insurance Portability & Accountability Act | UNION C.I. | 01/31/2022 | 02/18/2022 | DENIED | 02/23/2022 |
| 22-6-04089 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | UNION C.I. | 01/31/2022 | 02/14/2022 | DENIED | 02/16/2022 |
| 22-6-05218 | CHESTNUT, GENARD (130146) | 07J - (HIPAA) Health Insurance Portability & Accountability Act | UNION C.I. | 02/14/2022 | 02/25/2022 | DENIED | 03/04/2022 |
| 22-6-05419 | CHESTNUT, GENARD (130146) | 10H - EXCESSIVE FORCE (COMPLNTS) | UNION C.I. | 02/17/2022 | 02/23/2022 | DENIED | 02/25/2022 |
| 22-6-06149 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | UNION C.I. | 02/23/2022 | 03/02/2022 | RETURNED | 03/04/2022 |
| 22-6-06930 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | UNION C.I. | 03/03/2022 | 03/10/2022 | RETURNED | 03/16/2022 |
| 22-6-07149 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | UNION C.I. | 03/07/2022 | 03/25/2022 | DENIED | 03/30/2022 |
| 22-6-07212 | CHESTNUT, GENARD (130146) | 07C - MENTAL HEALTH INPATIENT (MEDICAL) | UNION C.I. | 03/07/2022 | 03/14/2022 | RETURNED | 03/18/2022 |
| 22-6-07213 | CHESTNUT, GENARD (130146) | 11F - STAFF NOT FOLLOWING PROCEDURE | UNION C.I. | 03/04/2022 | 03/14/2022 | RETURNED | 03/18/2022 |
| 22-6-07296 | CHESTNUT, GENARD (130146) | 13H - MORE THAN ONE ISSUE (MISC) | UNION C.I. | 03/07/2022 | 03/15/2022 | APPROVED/REFER-W3 | 03/16/2022 |

Bureau of Inmate Grievance Appeals
Appeals Action

Report Date:  4/7/2023

| 22-6-07443 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | UNION C.I. | 03/08/2022 | 03/25/2022 | RETURNED | 03/30/2022 |
|---|---|---|---|---|---|---|---|
| 22-6-08941 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | UNION C.I. | 03/16/2022 | 03/29/2022 | RETURNED | 04/06/2022 |
| 22-6-09007 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | UNION C.I. | 03/22/2022 | 04/08/2022 | RETURNED | 04/13/2022 |
| 22-6-09008 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | UNION C.I. | 03/22/2022 | 04/06/2022 | DENIED | 04/08/2022 |
| 22-6-09258 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | UNION C.I. | 03/22/2022 | 05/04/2022 | DENIED | 05/06/2022 |
| 22-6-10875 | CHESTNUT, GENARD (130146) | 11A - LOSS (PERS PROP) | UNION C.I. | 04/07/2022 | 04/18/2022 | RETURNED | 04/27/2022 |
| 22-6-10989 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | UNION C.I. | 04/07/2022 | 05/04/2022 | DENIED | 05/06/2022 |
| 22-6-11320 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | UNION C.I. | 04/11/2022 | 05/04/2022 | DENIED | 05/06/2022 |
| 22-6-11682 | CHESTNUT, GENARD (130146) | 09E - NOT FOLLOW GRV PROC (GRV PROC) | UNION C.I. | 04/10/2022 | 04/22/2022 | APPROVED/REFER-W2 | 04/27/2022 |
| 22-6-12697 | CHESTNUT, GENARD (130146) | 13H - MORE THAN ONE ISSUE (MISC) | UNION C.I. | 04/21/2022 | 05/03/2022 | RETURNED | 05/11/2022 |
| 22-6-13268 | CHESTNUT, GENARD (130146) | 07J - (HIPAA) Health Insurance Portability & Accountability Act | UNION C.I. | 04/29/2022 | 05/11/2022 | DENIED | 05/13/2022 |
| 22-6-14102 | CHESTNUT, GENARD (130146) | 06H - GENERAL POLICIES (INST OPER) | UNION C.I. | 05/10/2022 | 05/17/2022 | RETURNED | 05/20/2022 |
| 22-6-14608 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | UNION C.I. | 05/11/2022 | 06/14/2022 | DENIED | 06/17/2022 |
| 22-6-14952 | CHESTNUT, GENARD (130146) | 10P - SEXUAL HARASSMENT (STAFF ON INMATE) | FLORIDA STATE PRISON | 05/17/2022 | 05/27/2022 | DENIED | 06/01/2022 |
| 22-6-15659 | CHESTNUT, GENARD (130146) | 07C - MENTAL HEALTH INPATIENT (MEDICAL) | UNION C.I. | 05/20/2022 | 06/03/2022 | RETURNED | 06/08/2022 |
| 22-6-16379 | CHESTNUT, GENARD (130146) | 07N - MEDICAL RECORDS (MEDICAL) | UNION C.I. | 05/26/2022 | 06/17/2022 | DENIED | 06/22/2022 |
| 22-6-16581 | CHESTNUT, GENARD (130146) | 09E - NOT FOLLOW GRV PROC (GRV PROC) | UNION C.I. | 05/23/2022 | 06/09/2022 | DENIED | 06/15/2022 |
| 22-6-17045 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | UNION C.I. | 06/06/2022 | 06/10/2022 | RETURNED | 06/15/2022 |
| 22-6-17158 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | UNION C.I. | 06/06/2022 | 06/14/2022 | RETURNED | 06/17/2022 |

**Bureau of Inmate Grievance Appeals**

**Appeals Action**

Report Date: 4/7/2023

| 22-6-17481 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | UNION C.I. | 06/03/2022 | 06/17/2022 | RETURNED | 06/22/2022 |
|---|---|---|---|---|---|---|---|
| 22-6-17482 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | UNION C.I. | 06/07/2022 | 06/17/2022 | RETURNED | 06/22/2022 |
| 22-6-17586 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | UNION C.I. | 06/07/2022 | 06/29/2022 | DENIED | 07/01/2022 |
| 22-6-17823 | CHESTNUT, GENARD (130146) | 10A - PHYSICAL ABUSE (COMPLNTS) | UNION C.I. | 06/06/2022 | 06/16/2022 | DENIED | 06/22/2022 |
| 22-6-18196 | CHESTNUT, GENARD (130146) | 09E - NOT FOLLOW GRV PROC (GRV PROC) | UNION C.I. | 06/15/2022 | 06/21/2022 | RETURNED | 06/24/2022 |
| 22-6-19037 | CHESTNUT, GENARD (130146) | 06H - GENERAL POLICIES (INST OPER) | UNION C.I. | 06/17/2022 | 06/28/2022 | RETURNED | 07/06/2022 |
| 22-6-19347 | CHESTNUT, GENARD (130146) | 10H - EXCESSIVE FORCE (COMPLNTS) | UNION C.I. | 06/23/2022 | 07/01/2022 | DENIED | 07/08/2022 |
| 22-6-19375 | CHESTNUT, GENARD (130146) | 10H - EXCESSIVE FORCE (COMPLNTS) | UNION C.I. | 06/24/2022 | 06/29/2022 | DENIED | 07/01/2022 |
| 22-6-19494 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | UNION C.I. | 06/27/2022 | 07/15/2022 | DENIED | 07/20/2022 |
| 22-6-19495 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | UNION C.I. | 06/27/2022 | 07/15/2022 | DENIED | 07/20/2022 |
| 22-6-20019 | CHESTNUT, GENARD (130146) | 07M - ALLEGATIONS (MEDICAL) | UNION C.I. | 06/29/2022 | 07/15/2022 | DENIED | 07/20/2022 |
| 22-6-20020 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | UNION C.I. | 06/29/2022 | 07/15/2022 | RETURNED | 07/20/2022 |
| 22-6-20021 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | UNION C.I. | 06/29/2022 | 07/15/2022 | DENIED | 07/20/2022 |
| 22-6-20022 | CHESTNUT, GENARD (130146) | 07B - DENTAL (MEDICAL) | UNION C.I. | 06/29/2022 | 07/15/2022 | RETURNED | 07/20/2022 |
| 22-6-20023 | CHESTNUT, GENARD (130146) | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | UNION C.I. | 06/29/2022 | 07/27/2022 | DENIED | 07/29/2022 |
| 22-6-20024 | CHESTNUT, GENARD (130146) | 07M - ALLEGATIONS (MEDICAL) | UNION C.I. | 06/29/2022 | 07/27/2022 | DENIED | 07/29/2022 |
| 22-6-20316 | CHESTNUT, GENARD (130146) | 09D - NO RESPONSE RECEIVED(GRV PROC) | UNION C.I. | 06/28/2022 | 07/14/2022 | DENIED | 07/20/2022 |
| 22-6-21742 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | UNION C.I. | 07/14/2022 | 07/26/2022 | DENIED | 07/29/2022 |
| 22-6-21786 | CHESTNUT, GENARD (130146) | 06H - GENERAL POLICIES (INST OPER) | UNION C.I. | 07/15/2022 | 07/26/2022 | RETURNED | 08/03/2022 |

**Bureau of Inmate Grievance Appeals**

**Appeals Activity**

Report Date: 4/7/2023

| 22-6-21787 | CHESTNUT, GENARD (130146) | 06H - GENERAL POLICIES (INST OPER) | UNION C.I. | 07/15/2022 | 07/26/2022 | RETURNED | 08/03/2022 |
| 22-6-22011 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | UNION C.I. | 07/15/2022 | 07/28/2022 | RETURNED | 08/03/2022 |
| 22-6-22015 | CHESTNUT, GENARD (130146) | 06H - GENERAL POLICIES (INST OPER) | UNION C.I. | 07/18/2022 | 07/28/2022 | RETURNED | 08/03/2022 |
| 22-6-26817 | CHESTNUT, GENARD (130146) | 10A - PHYSICAL ABUSE (COMPLNTS) | UNION C.I. | 09/01/2022 | 09/09/2022 | RETURNED | 09/14/2022 |
| 22-6-26862 | CHESTNUT, GENARD (130146) | 05D - GENERAL POLICY (DISCPLN) | UNION C.I. | 09/01/2022 | 09/09/2022 | RETURNED | 09/14/2022 |
| 22-6-28137 | CHESTNUT, GENARD (130146) | 09D - NO RESPONSE RECEIVED(GRV PROC) | UNION C.I. | 09/16/2022 | 09/22/2022 | RETURNED | 09/28/2022 |
| 22-6-28141 | CHESTNUT, GENARD (130146) | 08N - LEGAL MAIL (LEGAL) | UNION C.I. | 09/16/2022 | 09/22/2022 | RETURNED | 09/28/2022 |
| 22-6-28159 | CHESTNUT, GENARD (130146) | 10H - EXCESSIVE FORCE (COMPLNTS) | UNION C.I. | 09/02/2022 | 09/23/2022 | DENIED | 09/28/2022 |
| 22-6-28161 | CHESTNUT, GENARD (130146) | 10A - PHYSICAL ABUSE (COMPLNTS) | UNION C.I. | 09/09/2022 | 09/23/2022 | DENIED | 09/28/2022 |
| 22-6-28901 | CHESTNUT, GENARD (130146) | 07S - VISION ISSUES (MEDICAL) | UNION C.I. | 09/23/2022 | 10/14/2022 | DENIED | 10/19/2022 |
| 22-6-29000 | CHESTNUT, GENARD (130146) | 05B - POOR INVESTIGATION (DISCPLN) | UNION C.I. | 09/22/2022 | 10/06/2022 | DENIED | 10/12/2022 |
| 22-6-29366 | CHESTNUT, GENARD (130146) | 11C - DAMAGE (PERS PROP) | UNION C.I. | 09/27/2022 | 10/07/2022 | RETURNED | 10/12/2022 |
| 22-6-29426 | CHESTNUT, GENARD (130146) | 10G - IMPROPER CONDUCT (COMPLNTS) | UNION C.I. | 09/27/2022 | 10/07/2022 | DENIED | 10/12/2022 |
| 22-6-30440 | CHESTNUT, GENARD (130146) | 06S - RECREATION FIELD-ACCESS (INST OPER) | UNION C.I. | 10/12/2022 | 10/20/2022 | DENIED | 10/26/2022 |
| 22-6-30972 | CHESTNUT, GENARD (130146) | 07H - INADEQUATE TREATMENT (MEDICAL) | UNION C.I. | 10/12/2022 | 11/15/2022 | DENIED | 11/18/2022 |
| 22-6-32675 | CHESTNUT, GENARD (130146) | 07J - (HIPAA) Health Insurance Portability & Accountability Act | UNION C.I. | 10/13/2022 | 11/15/2022 | DENIED | 11/18/2022 |
| 22-6-32676 | CHESTNUT, GENARD (130146) | 07J - (HIPAA) Health Insurance Portability & Accountability Act | UNION C.I. | 10/13/2022 | 11/15/2022 | DENIED | 11/18/2022 |
| 22-6-33057 | CHESTNUT, GENARD (130146) | 06H - GENERAL POLICIES (INST OPER) | UNION C.I. | 10/24/2022 | 11/14/2022 | DENIED | 11/16/2022 |
| 23-6-00863 | CHESTNUT, GENARD (130146) | 13H - MORE THAN ONE ISSUE (MISC) | UNION C.I. | 12/29/2022 | 01/10/2023 | RETURNED | 01/20/2023 |

Bureau of Inmate Grievance Appeals
Appeals Filed by

**Report Date:** 4/7/2023

| 23-6-00945 | CHESTNUT, GENARD (130146) | 10L - IMPROPER CONDUCT (SEXUAL) | UNION C.I. | 12/29/2022 | 01/11/2023 | DENIED | 01/18/2023 |
|---|---|---|---|---|---|---|---|
| 23-6-02049 | CHESTNUT, GENARD (130146) | 07H - INADEQUATE TREATMENT (MEDICAL) | UNION C.I. | 01/12/2023 | 03/10/2023 | RETURNED | 03/15/2023 |
| 23-6-05098 | CHESTNUT, GENARD (130146) | 05A - VIOLATION(S) OF 33-601(DISCPLN) | UNION C.I. | 02/06/2023 | 02/15/2023 | DENIED | 02/22/2023 |
| 23-6-05363 | CHESTNUT, GENARD (130146) | 10B - THREATS BY STAFF (COMPLNTS) | UNION C.I. | 02/06/2023 | 02/20/2023 | DENIED | 03/01/2023 |
| 23-6-05686 | CHESTNUT, GENARD (130146) | 09D - NO RESPONSE RECEIVED(GRV PROC) | UNION C.I. | 02/15/2023 | 02/22/2023 | RETURNED | 03/01/2023 |
| 23-6-06553 | CHESTNUT, GENARD (130146) | 06H - GENERAL POLICIES (INST OPER) | UNION C.I. | 02/22/2023 | 03/03/2023 | RETURNED | 03/10/2023 |
| 23-6-08860 | CHESTNUT, GENARD (130146) | 07J - (HIPAA) Health Insurance Portability & Accountability Act | UNION C.I. | 03/06/2023 | 03/24/2023 | DENIED | 03/29/2023 |
| 23-6-09012 | CHESTNUT, GENARD (130146) | 06E - SECURITY MATTERS (INST OPER) | UNION C.I. | 03/15/2023 | 03/29/2023 | RETURNED | 03/31/2023 |
| | **Total Appeals: 178** | | | | | | |



Bureau of Inmate Grievance Appeals
Formal Grievance Summary By Inmate

Report Date Range: 1/1/2018   To   4/7/2023

Report Date:   4/7/2023

| Date Received | Inmate Number | Inmate Name | Disposition | Class Code | Log Number | Section Responsible | Facility |
|---|---|---|---|---|---|---|---|
| 01/09/2018 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 1801-205-113 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 01/09/2018 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 1801-205-112 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 01/09/2018 | 130146 | CHESTNUT, GENARD | Denied | 07N - MEDICAL RECORDS (MEDICAL) | 1801-205-116 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 01/17/2018 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 1801-205-186 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 02/06/2018 | 130146 | CHESTNUT, GENARD | Approved | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 1802-205-061 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 02/12/2018 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 1802-205-107 | CLASSIFICATION | 205 - FLORIDA STATE PRISON |
| 04/02/2018 | 130146 | CHESTNUT, GENARD | Denied | 07G - MEDICATION ISSUES (MEDICAL) | 1804-205-009 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 04/09/2018 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 1804-205-111 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 04/20/2018 | 130146 | CHESTNUT, GENARD | Returned | 11B - CONFISCATION (PERS PROP) | 1804-205-229 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 04/23/2018 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 1804-205-241 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 04/25/2018 | 130146 | CHESTNUT, GENARD | Returned | 11B - CONFISCATION (PERS PROP) | 1804-205-347 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 05/04/2018 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 1805-205-102 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 05/16/2018 | 130146 | CHESTNUT, GENARD | Denied | 07I - CO-PAYMENTS (MEDICAL) | 1805-205-265 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 06/19/2018 | 130146 | CHESTNUT, GENARD | Approved | 06L - INMATE BANK (INST OPER) | 1806-205-269 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 06/21/2018 | 130146 | CHESTNUT, GENARD | Approved | 06L - INMATE BANK (INST OPER) | 1806-205-309 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 07/11/2018 | 130146 | CHESTNUT, GENARD | Approved | 10H - EXCESSIVE FORCE (COMPLNTS) | 1807-205-092 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 07/13/2018 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 1807-205-124 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |



Bureau of Inmate Grievance Appeals
Inmate Grievance Summary By Inmate

**Report Date Range:**  1/1/2018   **To**   4/7/2023

**Report Date:**   4/7/2023

| | | | | | |
|---|---|---|---|---|---|
| 07/16/2018 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 1807-205-129 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 07/17/2018 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 1807-205-153 | CLASSIFICATION | 205 - FLORIDA STATE PRISON |
| 07/19/2018 | 130146 | CHESTNUT, GENARD | Returned | 07A - GENERAL MEDICAL (MEDICAL) | 1807-205-174 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 07/20/2018 | 130146 | CHESTNUT, GENARD | Returned | 06H - GENERAL POLICIES  (INST OPER) | 1807-205-214 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 07/24/2018 | 130146 | CHESTNUT, GENARD | Returned | 06L - INMATE BANK  (INST OPER) | 1807-205-260 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 07/24/2018 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 1807-205-250 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 08/02/2018 | 130146 | CHESTNUT, GENARD | Denied | 07M - ALLEGATIONS (MEDICAL) | 1808-205-018 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 08/07/2018 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 1808-205-072 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 09/21/2018 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 1809-205-254 | CLASSIFICATION | 205 - FLORIDA STATE PRISON |
| 09/25/2018 | 130146 | CHESTNUT, GENARD | Returned | 06I - FACILITY CONDITIONS(INST OPER) | 1809-205-316 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 09/25/2018 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 1809-205-301 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 09/27/2018 | 130146 | CHESTNUT, GENARD | Denied | 07N - MEDICAL RECORDS (MEDICAL) | 1809-205-341 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 09/27/2018 | 130146 | CHESTNUT, GENARD | Denied | 07I - CO-PAYMENTS  (MEDICAL) | 1809-205-343 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 09/27/2018 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 1809-205-342 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 10/03/2018 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 1810-205-046 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 10/03/2018 | 130146 | CHESTNUT, GENARD | Returned | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 1810-205-076 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 10/03/2018 | 130146 | CHESTNUT, GENARD | Returned | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 1810-205-059 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 10/08/2018 | 130146 | CHESTNUT, GENARD | Denied | 06I - FACILITY CONDITIONS(INST OPER) | 1810-205-101 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |



Bureau of Inmate Grievance Appeals

| Report Date Range: | 1/1/2018 | To | 4/7/2023 |
| --- | --- | --- | --- |
| Report Date: | 4/7/2023 | | |

| 10/08/2018 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 1810-205-111 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/10/2018 | 130146 | CHESTNUT, GENARD | Returned | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 1810-205-120 | CLASSIFICATION | 205 - FLORIDA STATE PRISON |
| 10/17/2018 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 1810-205-243 | Grievance Coordinator | 205 - FLORIDA STATE PRISON |
| 10/25/2018 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 1810-205-345 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 10/25/2018 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 1810-205-344 | HEALTH SERVICES | 205 - FLORIDA STATE PRISON |
| 01/30/2019 | 130146 | CHESTNUT, GENARD | Denied | 05B - POOR INVESTIGATION (DISCPLN) | 1901-230-084 | CLASSIFICATION | 230 - SUWANNEE C.I |
| 02/18/2019 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 1902-230-050 | Asst. Warden/Programs | 230 - SUWANNEE C.I |
| 04/02/2019 | 130146 | CHESTNUT, GENARD | Denied | 05B - POOR INVESTIGATION (DISCPLN) | 1904-230-006 | CLASSIFICATION | 230 - SUWANNEE C.I |
| 04/16/2019 | 130146 | CHESTNUT, GENARD | Denied | 07G - MEDICATION ISSUES (MEDICAL) | 1904-230-043 | HEALTH SERVICES | 230 - SUWANNEE C.I |
| 05/06/2019 | 130146 | CHESTNUT, GENARD | Denied | 07G - MEDICATION ISSUES (MEDICAL) | 1905-230-013 | HEALTH SERVICES | 230 - SUWANNEE C.I |
| 05/17/2019 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 1905-230-037 | HEALTH SERVICES | 230 - SUWANNEE C.I |
| 06/17/2019 | 130146 | CHESTNUT, GENARD | Returned | 09D - NO RESPONSE RECEIVED(GRV PROC) | 1906-230-066 | Grievance Coordinator | 230 - SUWANNEE C.I |
| 06/19/2019 | 130146 | CHESTNUT, GENARD | Returned | 09D - NO RESPONSE RECEIVED(GRV PROC) | 1906-230-080 | HEALTH SERVICES | 230 - SUWANNEE C.I |
| 07/15/2019 | 130146 | CHESTNUT, GENARD | Returned | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 1907-230-034 | Asst. Warden/Programs | 230 - SUWANNEE C.I |
| 08/23/2019 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 1908-230-049 | HEALTH SERVICES | 230 - SUWANNEE C.I |
| 08/30/2019 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 1908-230-074 | HEALTH SERVICES | 230 - SUWANNEE C.I |
| 09/03/2019 | 130146 | CHESTNUT, GENARD | Denied | 07G - MEDICATION ISSUES (MEDICAL) | 1909-230-005 | HEALTH SERVICES | 230 - SUWANNEE C.I |
| 09/24/2019 | 130146 | CHESTNUT, GENARD | Approved | 10N - SEXUAL MISCONDUCT (COMPLNTS) | 1909-573-047 | Asst. Warden/Programs | 573 - ZEPHYRHILLS C.I. |



| 09/27/2019 | 130146 | CHESTNUT, GENARD | Denied | 07C - MENTAL HEALTH INPATIENT (MEDICAL) | 1909-573-052 | HEALTH SERVICES | 573 - ZEPHYRHILLS C.I. |
| 09/30/2019 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS  (INST OPER) | 1909-573-059 | Asst. Warden/Programs | 573 - ZEPHYRHILLS C.I. |
| 11/01/2019 | 130146 | CHESTNUT, GENARD | Denied | 07C - MENTAL HEALTH INPATIENT (MEDICAL) | 1911-135-001 | HEALTH SERVICES | 135 - SANTA ROSA ANNEX |
| 11/08/2019 | 130146 | CHESTNUT, GENARD | Approved | 10P - SEXUAL HARASSMENT (STAFF ON INMATE) | 1911-135-031 | Security | 135 - SANTA ROSA ANNEX |
| 11/08/2019 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 1911-135-030 | Security | 135 - SANTA ROSA ANNEX |
| 11/13/2019 | 130146 | CHESTNUT, GENARD | Returned | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 1911-135-053 | Grievance Coordinator | 135 - SANTA ROSA ANNEX |
| 11/19/2019 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 1911-135-084 | Security | 135 - SANTA ROSA ANNEX |
| 11/19/2019 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 1911-135-083 | HEALTH SERVICES | 135 - SANTA ROSA ANNEX |
| 11/27/2019 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 1911-135-127 | CLASSIFICATION | 135 - SANTA ROSA ANNEX |
| 11/27/2019 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 1911-135-128 | CLASSIFICATION | 135 - SANTA ROSA ANNEX |
| 12/09/2019 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 1912-213-037 | CLASSIFICATION | 213 - UNION C.I. |
| 12/09/2019 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 1912-213-035 | CLASSIFICATION | 213 - UNION C.I. |
| 12/09/2019 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 1912-213-036 | CLASSIFICATION | 213 - UNION C.I. |
| 12/16/2019 | 130146 | CHESTNUT, GENARD | Approved | 07M - ALLEGATIONS (MEDICAL) | 1912-213-088 | HEALTH SERVICES | 213 - UNION C.I. |
| 12/19/2019 | 130146 | CHESTNUT, GENARD | Approved | 10H - EXCESSIVE FORCE (COMPLNTS) | 1912-213-102 | Security | 213 - UNION C.I. |
| 12/23/2019 | 130146 | CHESTNUT, GENARD | Denied | 10H - EXCESSIVE FORCE (COMPLNTS) | 1912-213-121 | Security | 213 - UNION C.I. |
| 01/03/2020 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2001-213-004 | Security | 213 - UNION C.I. |
| 01/08/2020 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 2001-213-028 | CLASSIFICATION | 213 - UNION C.I. |

Case 3:22-cv-01349-BJD-LLL   Document 28-2   Filed 04/20/23   Page 15 of 70 PageID 171

Bureau of Inmate Grievance Appeals
Formal Grievance Summary By Inmate
Report Date Range:   1/1/2018   To   4/7/2023
Report Date:   4/7/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/2020 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 2001-213-030 | Security | 213 - UNION C.I. |
| 01/08/2020 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 2001-213-023 | Security | 213 - UNION C.I. |
| 01/08/2020 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 2001-213-029 | CLASSIFICATION | 213 - UNION C.I. |
| 01/23/2020 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2001-213-074 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/23/2020 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2001-213-075 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/24/2020 | 130146 | CHESTNUT, GENARD | Denied | 10A - PHYSICAL ABUSE | 2001-213-084 | Security | 213 - UNION C.I. |
| 01/24/2020 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 2001-213-083 | Grievance Coordinator | 213 - UNION C.I. |
| 01/28/2020 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2001-213-096 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/28/2020 | 130146 | CHESTNUT, GENARD | Denied | 07N - MEDICAL RECORDS (MEDICAL) | 2001-213-098 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/28/2020 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2001-213-097 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/05/2020 | 130146 | CHESTNUT, GENARD | Returned | 07N - MEDICAL RECORDS (MEDICAL) | 2002-213-021 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/05/2020 | 130146 | CHESTNUT, GENARD | Denied | 07S - VISION ISSUES (MEDICAL) | 2002-213-023 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/10/2020 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 2002-213-043 | Security | 213 - UNION C.I. |
| 02/10/2020 | 130146 | CHESTNUT, GENARD | Denied | 05E - REPORTING PROCEDURES (DISCPLN) | 2002-213-042 | CLASSIFICATION | 213 - UNION C.I. |
| 02/18/2020 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2002-135-090 | HEALTH SERVICES | 135 - SANTA ROSA ANNEX |
| 02/20/2020 | 130146 | CHESTNUT, GENARD | Denied | 07C - MENTAL HEALTH INPATIENT (MEDICAL) | 2002-135-101 | HEALTH SERVICES | 135 - SANTA ROSA ANNEX |
| 02/24/2020 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS (INST OPER) | 2002-135-142 | Grievance Coordinator | 135 - SANTA ROSA ANNEX |
| 02/24/2020 | 130146 | CHESTNUT, GENARD | Approved | 10P - SEXUAL HARASSMENT (STAFF ON INMATE) | 2002-135-128 | Security | 135 - SANTA ROSA ANNEX |

Case 3:22-cv-01349-BJD-LLL   Document 28-3   Filed 04/20/23   Page 16 of 70 PageID 172

Bureau of Inmate Grievance Appeals
Formal Grievance Summary By Inmate
Report Date Range:   1/1/2018      To    4/7/2023
Report Date:   4/7/2023

| 03/05/2020 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 2003-135-038 | Grievance Coordinator | 135 - SANTA ROSA ANNEX |
| 03/06/2020 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2003-135-045 | Security | 135 - SANTA ROSA ANNEX |
| 03/16/2020 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2003-135-109 | HEALTH SERVICES | 135 - SANTA ROSA ANNEX |
| 03/17/2020 | 130146 | CHESTNUT, GENARD | Denied | 11C - DAMAGE          (PERS PROP) | 2003-135-129 | Grievance Coordinator | 135 - SANTA ROSA ANNEX |
| 03/23/2020 | 130146 | CHESTNUT, GENARD | Denied | 05G - IMPROPER HEARING (DISCPLN) | 2003-119-236 | CLASSIFICATION | 119 - SANTA ROSA C.I. |
| 03/24/2020 | 130146 | CHESTNUT, GENARD | Denied | 05B - POOR INVESTIGATION (DISCPLN) | 2003-119-258 | CLASSIFICATION | 119 - SANTA ROSA C.I. |
| 03/27/2020 | 130146 | CHESTNUT, GENARD | Denied | 05D - GENERAL POLICY (DISCPLN) | 2003-119-314 | CLASSIFICATION | 119 - SANTA ROSA C.I. |
| 03/30/2020 | 130146 | CHESTNUT, GENARD | Denied | 11A - LOSS          (PERS PROP) | 2003-119-330 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 03/30/2020 | 130146 | CHESTNUT, GENARD | Returned | 11C - DAMAGE          (PERS PROP) | 2003-119-333 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 03/30/2020 | 130146 | CHESTNUT, GENARD | Denied | 11C - DAMAGE          (PERS PROP) | 2003-119-329 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 04/10/2020 | 130146 | CHESTNUT, GENARD | Returned | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 2004-119-111 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 04/10/2020 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2004-119-104 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/01/2020 | 130146 | CHESTNUT, GENARD | Denied | 30A - E-MAIL | 2005-119-007 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/01/2020 | 130146 | CHESTNUT, GENARD | Returned | 08N - LEGAL MAIL (LEGAL) | 2005-119-011 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/27/2020 | 130146 | CHESTNUT, GENARD | Approved | 10P - SEXUAL HARASSMENT (STAFF ON INMATE) | 2005-119-254 | Security | 119 - SANTA ROSA C.I. |
| 05/27/2020 | 130146 | CHESTNUT, GENARD | Approved | 10B - THREATS BY STAFF (COMPLNTS) | 2005-119-252 | Security | 119 - SANTA ROSA C.I. |
| 05/29/2020 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2005-119-269 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/29/2020 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 2005-119-286 | Grievance Coordinator | 119 - SANTA ROSA C.I. |


| | | | | | | |
|---|---|---|---|---|---|---|
| 06/12/2020 | 130146 | CHESTNUT, GENARD | Returned | 13J - VAGUE/NOT LEGIBLE (MISC) | 2006-119-149 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 07/02/2020 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2007-119-012 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 07/09/2020 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS (INST OPER) | 2007-119-081 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 07/09/2020 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION (PERS PROP) | 2007-119-080 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 07/28/2020 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2007-119-259 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 07/29/2020 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS (INST OPER) | 2007-119-272 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 08/03/2020 | 130146 | CHESTNUT, GENARD | Denied | 07G - MEDICATION ISSUES (MEDICAL) | 2008-119-006 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 08/17/2020 | 130146 | CHESTNUT, GENARD | Denied | 06D - CLOTHING (INST OPER) | 2008-119-137 | Security | 119 - SANTA ROSA C.I. |
| 09/02/2020 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2009-119-021 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 09/02/2020 | 130146 | CHESTNUT, GENARD | Denied | 07G - MEDICATION ISSUES (MEDICAL) | 2009-119-019 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 09/11/2020 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS (INST OPER) | 2009-119-084 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 09/18/2020 | 130146 | CHESTNUT, GENARD | Denied | 07G - MEDICATION ISSUES (MEDICAL) | 2009-119-132 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 09/29/2020 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 2009-119-223 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 09/29/2020 | 130146 | CHESTNUT, GENARD | Denied | 06B - COPYING/NOTARY SERV(INST OPER) | 2009-119-214 | LIBRARY SERVICES | 119 - SANTA ROSA C.I. |
| 09/30/2020 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2009-119-239 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 09/30/2020 | 130146 | CHESTNUT, GENARD | Denied | 03A - MAIL DELIVERY DELAY (COMMUN) | 2009-119-225 | Mailroom | 119 - SANTA ROSA C.I. |
| 09/30/2020 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS (INST OPER) | 2009-119-237 | Security | 119 - SANTA ROSA C.I. |
| 10/15/2020 | 130146 | CHESTNUT, GENARD | Returned | 13J - VAGUE/NOT LEGIBLE (MISC) | 2010-119-136 | Grievance Coordinator | 119 - SANTA ROSA C.I. |



| 10/22/2020 | 130146 | CHESTNUT, GENARD | Approved | 10E - GENERAL HARASSMENT (COMPLNTS) | 2010-119-211 | Security | 119 - SANTA ROSA C.I. |
|---|---|---|---|---|---|---|---|
| 10/23/2020 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2010-119-212 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 10/28/2020 | 130146 | CHESTNUT, GENARD | Returned | 07H - INADEQUATE TREATMENT (MEDICAL) | 2010-119-262 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 10/28/2020 | 130146 | CHESTNUT, GENARD | Approved | 10E - GENERAL HARASSMENT (COMPLNTS) | 2010-119-244 | Security | 119 - SANTA ROSA C.I. |
| 10/31/2020 | 130146 | CHESTNUT, GENARD | Approved | 10E - GENERAL HARASSMENT (COMPLNTS) | 2010-119-296 | Security | 119 - SANTA ROSA C.I. |
| 11/03/2020 | 130146 | CHESTNUT, GENARD | Returned | 11A - LOSS       (PERS PROP) | 2011-119-024 | PROPERTY | 119 - SANTA ROSA C.I. |
| 11/06/2020 | 130146 | CHESTNUT, GENARD | Denied | 11A - LOSS       (PERS PROP) | 2011-119-053 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 11/09/2020 | 130146 | CHESTNUT, GENARD | Returned | 08N - LEGAL MAIL (LEGAL) | 2011-119-074 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 11/09/2020 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2011-119-063 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 11/19/2020 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2011-119-166 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 01/12/2021 | 130146 | CHESTNUT, GENARD | Approved | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 2101-119-087 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 02/09/2021 | 130146 | CHESTNUT, GENARD | Returned | 13J - VAGUE/NOT LEGIBLE (MISC) | 2102-119-094 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 02/10/2021 | 130146 | CHESTNUT, GENARD | Returned | 09D - NO RESPONSE RECEIVED(GRV PROC) | 2102-119-114 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 02/10/2021 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS (INST OPER) | 2102-119-113 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 02/15/2021 | 130146 | CHESTNUT, GENARD | Approved | 10P - SEXUAL HARASSMENT (STAFF ON INMATE) | 2102-135-063 | Security | 135 - SANTA ROSA ANNEX |
| 02/15/2021 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 2102-135-070 | Grievance Coordinator | 135 - SANTA ROSA ANNEX |
| 02/15/2021 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2102-135-062 | Security | 135 - SANTA ROSA ANNEX |
| 02/15/2021 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2102-135-064 | Security | 135 - SANTA ROSA ANNEX |



Bureau of Inmate Grievance Appeals
Formal Grievance Summary By Inmate

**Report Date Range:** 1/1/2018   **To**   4/7/2023

**Report Date:** 4/7/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2021 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2102-119-237 | Security | 119 - SANTA ROSA C.I. |
| 02/23/2021 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2102-119-236 | Security | 119 - SANTA ROSA C.I. |
| 02/24/2021 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS  (INST OPER) | 2102-119-259 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 02/26/2021 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2102-119-270 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 03/12/2021 | 130146 | CHESTNUT, GENARD | Denied | 05B - POOR INVESTIGATION (DISCPLN) | 2103-119-090 | CLASSIFICATION | 119 - SANTA ROSA C.I. |
| 03/16/2021 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2103-119-137 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 03/22/2021 | 130146 | CHESTNUT, GENARD | Returned | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 2103-119-189 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 03/22/2021 | 130146 | CHESTNUT, GENARD | Denied | 03A - MAIL DELIVERY DELAY (COMMUN) | 2103-119-185 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 03/22/2021 | 130146 | CHESTNUT, GENARD | Returned | 06D - CLOTHING       (INST OPER) | 2103-119-191 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 03/31/2021 | 130146 | CHESTNUT, GENARD | Returned | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 2103-119-286 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 03/31/2021 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2103-119-280 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 04/06/2021 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2104-119-041 | Security | 119 - SANTA ROSA C.I. |
| 04/06/2021 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL        (MEDICAL) | 2104-119-046 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 04/16/2021 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2104-119-142 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 04/21/2021 | 130146 | CHESTNUT, GENARD | Approved | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 2104-119-203 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/04/2021 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL        (MEDICAL) | 2105-119-026 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/04/2021 | 130146 | CHESTNUT, GENARD | Approved | 06E - SECURITY MATTERS  (INST OPER) | 2105-119-024 | Security | 119 - SANTA ROSA C.I. |
| 05/07/2021 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL        (MEDICAL) | 2105-119-068 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |



| | | | | | | |
|---|---|---|---|---|---|---|
| 05/10/2021 | 130146 | CHESTNUT, GENARD | Denied | 07M - ALLEGATIONS (MEDICAL) | 2105-119-086 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/10/2021 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2105-119-085 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/14/2021 | 130146 | CHESTNUT, GENARD | Denied | 07M - ALLEGATIONS (MEDICAL) | 2105-119-142 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/14/2021 | 130146 | CHESTNUT, GENARD | Denied | 06G - PRIVILEGES (INST OPER) | 2105-119-139 | CLASSIFICATION | 119 - SANTA ROSA C.I. |
| 05/14/2021 | 130146 | CHESTNUT, GENARD | Denied | 07M - ALLEGATIONS (MEDICAL) | 2105-119-141 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/14/2021 | 130146 | CHESTNUT, GENARD | Denied | 06L - INMATE BANK (INST OPER) | 2105-119-145 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/17/2021 | 130146 | CHESTNUT, GENARD | Approved | 10P - SEXUAL HARASSMENT (STAFF ON INMATE) | 2105-119-156 | Security | 119 - SANTA ROSA C.I. |
| 05/17/2021 | 130146 | CHESTNUT, GENARD | Returned | 11B - CONFISCATION (PERS PROP) | 2105-119-168 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/17/2021 | 130146 | CHESTNUT, GENARD | Returned | 11B - CONFISCATION (PERS PROP) | 2105-119-167 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/17/2021 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2105-119-155 | Security | 119 - SANTA ROSA C.I. |
| 05/18/2021 | 130146 | CHESTNUT, GENARD | Denied | 07M - ALLEGATIONS (MEDICAL) | 2105-119-175 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/18/2021 | 130146 | CHESTNUT, GENARD | Returned | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 2105-119-182 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/18/2021 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2105-119-187 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/18/2021 | 130146 | CHESTNUT, GENARD | Denied | 07M - ALLEGATIONS (MEDICAL) | 2105-119-176 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/19/2021 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2105-119-191 | Security | 119 - SANTA ROSA C.I. |
| 05/19/2021 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2105-119-205 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/19/2021 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2105-119-197 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/19/2021 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2105-119-199 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |


| | | | | | |
|---|---|---|---|---|---|
| 05/19/2021 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 2105-119-188 | Security | 119 - SANTA ROSA C.I. |
| 05/19/2021 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2105-119-196 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/19/2021 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2105-119-198 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/19/2021 | 130146 | CHESTNUT, GENARD | Denied | 07M - ALLEGATIONS (MEDICAL) | 2105-119-202 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/20/2021 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS  (INST OPER) | 2105-119-218 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/20/2021 | 130146 | CHESTNUT, GENARD | Denied | 07M - ALLEGATIONS (MEDICAL) | 2105-119-211 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 05/20/2021 | 130146 | CHESTNUT, GENARD | Returned | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2105-119-217 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/25/2021 | 130146 | CHESTNUT, GENARD | Approved | 06E - SECURITY MATTERS  (INST OPER) | 2105-119-256 | Security | 119 - SANTA ROSA C.I. |
| 05/27/2021 | 130146 | CHESTNUT, GENARD | Returned | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 2105-119-286 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/27/2021 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2105-119-280 | Security | 119 - SANTA ROSA C.I. |
| 05/27/2021 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 2105-119-279 | Security | 119 - SANTA ROSA C.I. |
| 05/27/2021 | 130146 | CHESTNUT, GENARD | Returned | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 2105-119-287 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 05/27/2021 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2105-119-282 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 06/01/2021 | 130146 | CHESTNUT, GENARD | Returned | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 2106-119-024 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 06/01/2021 | 130146 | CHESTNUT, GENARD | Returned | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 2106-119-023 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 06/04/2021 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 2106-119-054 | CLASSIFICATION | 119 - SANTA ROSA C.I. |
| 06/04/2021 | 130146 | CHESTNUT, GENARD | Denied | 06S - RECREATION FIELD-ACCESS (INST OPER) | 2106-119-062 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 06/04/2021 | 130146 | CHESTNUT, GENARD | Denied | 06L - INMATE BANK  (INST OPER) | 2106-119-059 | Mailroom | 119 - SANTA ROSA C.I. |


| 06/07/2021 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 2106-119-076 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 06/07/2021 | 130146 | CHESTNUT, GENARD | Denied | 09F - GENERAL POLICY (GRV PROC) | 2106-119-080 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 06/07/2021 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 2106-119-082 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 06/07/2021 | 130146 | CHESTNUT, GENARD | Denied | 09F - GENERAL POLICY (GRV PROC) | 2106-119-079 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 06/07/2021 | 130146 | CHESTNUT, GENARD | Returned | 09D - NO RESPONSE RECEIVED(GRV PROC) | 2106-119-081 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 06/08/2021 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2106-119-087 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 06/08/2021 | 130146 | CHESTNUT, GENARD | Denied | 07M - ALLEGATIONS (MEDICAL) | 2106-119-089 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 06/08/2021 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2106-119-088 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 06/09/2021 | 130146 | CHESTNUT, GENARD | Returned | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2106-119-097 | Security | 119 - SANTA ROSA C.I. |
| 06/09/2021 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2106-119-104 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 06/09/2021 | 130146 | CHESTNUT, GENARD | Returned | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 2106-119-107 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 06/09/2021 | 130146 | CHESTNUT, GENARD | Approved | 10C - NEGLIGENCE (COMPLNTS) | 2106-119-098 | Security | 119 - SANTA ROSA C.I. |
| 06/09/2021 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2106-119-105 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 06/11/2021 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL (MEDICAL) | 2106-119-118 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 06/14/2021 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2106-119-136 | Security | 119 - SANTA ROSA C.I. |
| 06/14/2021 | 130146 | CHESTNUT, GENARD | Approved | 06E - SECURITY MATTERS (INST OPER) | 2106-119-141 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 06/14/2021 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2106-119-131 | Security | 119 - SANTA ROSA C.I. |
| 06/14/2021 | 130146 | CHESTNUT, GENARD | Returned | 11A - LOSS (PERS PROP) | 2106-119-138 | Grievance Coordinator | 119 - SANTA ROSA C.I. |



| 06/17/2021 | 130146 | CHESTNUT, Returned GENARD | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 2106-119-172 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 06/23/2021 | 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2106-119-222 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 06/23/2021 | 130146 | CHESTNUT, Returned GENARD | 07B - DENTAL          (MEDICAL) | 2106-119-219 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 06/23/2021 | 130146 | CHESTNUT, Denied GENARD | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 2106-119-223 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 06/25/2021 | 130146 | CHESTNUT, Returned GENARD | 06E - SECURITY MATTERS  (INST OPER) | 2106-119-243 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 07/06/2021 | 130146 | CHESTNUT, Denied GENARD | 07N - MEDICAL RECORDS (MEDICAL) | 2107-119-035 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 07/06/2021 | 130146 | CHESTNUT, Denied GENARD | 07A - GENERAL MEDICAL (MEDICAL) | 2107-119-030 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 07/06/2021 | 130146 | CHESTNUT, Denied GENARD | 07A - GENERAL MEDICAL (MEDICAL) | 2107-119-028 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 07/06/2021 | 130146 | CHESTNUT, Denied GENARD | 07B - DENTAL          (MEDICAL) | 2107-119-032 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 07/09/2021 | 130146 | CHESTNUT, Denied GENARD | 07A - GENERAL MEDICAL (MEDICAL) | 2107-119-074 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 07/09/2021 | 130146 | CHESTNUT, Denied GENARD | 07S - VISION ISSUES (MEDICAL) | 2107-119-075 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 07/14/2021 | 130146 | CHESTNUT, Returned GENARD | 05C - AS REPRISAL (DISCPLN) | 2107-119-117 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 07/14/2021 | 130146 | CHESTNUT, Denied GENARD | 06E - SECURITY MATTERS  (INST OPER) | 2107-119-115 | Security | 119 - SANTA ROSA C.I. |
| 07/16/2021 | 130146 | CHESTNUT, Approved GENARD | 10A - PHYSICAL ABUSE (COMPLNTS) | 2107-119-141 | Security | 119 - SANTA ROSA C.I. |
| 07/16/2021 | 130146 | CHESTNUT, Approved GENARD | 10H - EXCESSIVE FORCE (COMPLNTS) | 2107-119-142 | Security | 119 - SANTA ROSA C.I. |
| 07/21/2021 | 130146 | CHESTNUT, Returned GENARD | 09D - NO RESPONSE RECEIVED(GRV PROC) | 2107-119-200 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 07/22/2021 | 130146 | CHESTNUT, Returned GENARD | 06E - SECURITY MATTERS  (INST OPER) | 2107-119-205 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 07/22/2021 | 130146 | CHESTNUT, Denied GENARD | 06D - CLOTHING        (INST OPER) | 2107-119-203 | Grievance Coordinator | 119 - SANTA ROSA C.I. |

 Case 3:22-cv-01349-BJD-LLL   Document 28-2   Filed 04/20/23   Page 24 of 70 PageID 180

Bureau of Inmate Grievance Appeals
Formal Grievance Summary By Inmate
Report Date Range:  1/1/2018    To    4/7/2023
Report Date:    4/7/2023

| 08/13/2021 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL (MEDICAL) | 2108-119-115 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
|---|---|---|---|---|---|---|---|
| 08/13/2021 | 130146 | CHESTNUT, GENARD | Approved | 10E - GENERAL HARASSMENT (COMPLNTS) | 2108-119-109 | Security | 119 - SANTA ROSA C.I. |
| 08/13/2021 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS (INST OPER) | 2108-119-119 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 08/13/2021 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL (MEDICAL) | 2108-119-114 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 09/13/2021 | 130146 | CHESTNUT, GENARD | Denied | 07G - MEDICATION ISSUES (MEDICAL) | 2109-119-107 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 09/13/2021 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2109-119-108 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 09/13/2021 | 130146 | CHESTNUT, GENARD | Approved | 10P - SEXUAL HARASSMENT (STAFF ON INMATE) | 2109-119-100 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 09/22/2021 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2109-119-204 | Security | 119 - SANTA ROSA C.I. |
| 09/22/2021 | 130146 | CHESTNUT, GENARD | Approved | 02A - PROTECTIVE MGT (PGM ASGN) | 2109-119-202 | Security | 119 - SANTA ROSA C.I. |
| 09/27/2021 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS (INST OPER) | 2109-119-255 | Security | 119 - SANTA ROSA C.I. |
| 10/01/2021 | 130146 | CHESTNUT, GENARD | Returned | 02A - PROTECTIVE MGT (PGM ASGN) | 2110-119-010 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 10/01/2021 | 130146 | CHESTNUT, GENARD | Returned | 02A - PROTECTIVE MGT (PGM ASGN) | 2110-119-009 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 10/01/2021 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS (INST OPER) | 2110-119-011 | Grievance Coordinator | 119 - SANTA ROSA C.I. |
| 10/07/2021 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL (MEDICAL) | 2110-119-068 | HEALTH SERVICES | 119 - SANTA ROSA C.I. |
| 10/11/2021 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2110-119-089 | Security | 119 - SANTA ROSA C.I. |
| 10/21/2021 | 130146 | CHESTNUT, GENARD | Returned | 06H - GENERAL POLICIES (INST OPER) | 2110-209-075 | Security | 209 - R.M.C.- MAIN UNIT |
| 10/25/2021 | 130146 | CHESTNUT, GENARD | Denied | 11A - LOSS (PERS PROP) | 2110-209-096 | PROPERTY | 209 - R.M.C.- MAIN UNIT |
| 10/26/2021 | 130146 | CHESTNUT, GENARD | Returned | 06H - GENERAL POLICIES (INST OPER) | 2110-209-099 | Security | 209 - R.M.C.- MAIN UNIT |

Bureau of Inmate Grievance Appeals
Formal Grievance Summary by Inmate

| Report Date Range: | 1/1/2018 | To | 4/7/2023 |
| Report Date: | 4/7/2023 | | |



| 11/19/2021 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL (MEDICAL) | 2111-213-082 | HEALTH SERVICES | 213 - UNION C.I. |
|---|---|---|---|---|---|---|---|
| 11/23/2021 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION (PERS PROP) | 2111-213-099 | PROPERTY | 213 - UNION C.I. |
| 11/23/2021 | 130146 | CHESTNUT, GENARD | Returned | 11F - STAFF NOT FOLLOWING PROCEDURE | 2111-213-097 | PROPERTY | 213 - UNION C.I. |
| 12/01/2021 | 130146 | CHESTNUT, GENARD | Denied | 03C - VISITATION (COMMUN) | 2112-213-003 | CLASSIFICATION | 213 - UNION C.I. |
| 12/07/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 2112-213-041 | Mailroom | 213 - UNION C.I. |
| 12/07/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 2112-213-042 | Mailroom | 213 - UNION C.I. |
| 12/07/2021 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION (PERS PROP) | 2112-213-040 | PROPERTY | 213 - UNION C.I. |
| 12/13/2021 | 130146 | CHESTNUT, GENARD | Returned | 03C - VISITATION (COMMUN) | 2112-213-060 | CLASSIFICATION | 213 - UNION C.I. |
| 12/15/2021 | 130146 | CHESTNUT, GENARD | Returned | 06B - COPYING/NOTARY SERV(INST OPER) | 2112-213-074 | LIBRARY SERVICES | 213 - UNION C.I. |
| 01/04/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2201-213-007 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/04/2022 | 130146 | CHESTNUT, GENARD | Approved | 08N - LEGAL MAIL (LEGAL) | 2201-213-006 | Security | 213 - UNION C.I. |
| 01/06/2022 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2201-213-032 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/06/2022 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 2201-213-034 | Grievance Coordinator | 213 - UNION C.I. |
| 01/06/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2201-213-033 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/11/2022 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2201-213-053 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/11/2022 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2201-213-055 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/11/2022 | 130146 | CHESTNUT, GENARD | Denied | 10D - VERBAL ABUSE (COMPLNTS) | 2201-213-058 | | 213 - UNION C.I. |
| 01/11/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL (MEDICAL) | 2201-213-054 | HEALTH SERVICES | 213 - UNION C.I. |



| Date | ID | Inmate | Status | Complaint | Grievance # | Department | Location |
|---|---|---|---|---|---|---|---|
| 01/11/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2201-213-056 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/11/2022 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 2201-213-059 | | 213 - UNION C.I. |
| 01/12/2022 | 130146 | CHESTNUT, GENARD | Returned | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2201-213-065 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/12/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2201-213-064 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/18/2022 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2201-213-090 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/18/2022 | 130146 | CHESTNUT, GENARD | Denied | 10E - GENERAL HARASSMENT (COMPLNTS) | 2201-213-085 | Security | 213 - UNION C.I. |
| 01/18/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2201-213-089 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/24/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2201-213-118 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/24/2022 | 130146 | CHESTNUT, GENARD | Returned | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2201-213-119 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/25/2022 | 130146 | CHESTNUT, GENARD | Denied | 06H - GENERAL POLICIES (INST OPER) | 2201-213-124 | | 213 - UNION C.I. |
| 01/31/2022 | 130146 | CHESTNUT, GENARD | Returned | 07B - DENTAL          (MEDICAL) | 2201-213-147 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/11/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2202-213-059 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/11/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2202-213-060 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/11/2022 | 130146 | CHESTNUT, GENARD | Denied | 07S - VISION ISSUES (MEDICAL) | 2202-213-058 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/14/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2202-213-072 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/14/2022 | 130146 | CHESTNUT, GENARD | Returned | 11A - LOSS          (PERS PROP) | 2202-213-082 | PROPERTY | 213 - UNION C.I. |
| 02/14/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2202-213-071 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/14/2022 | 130146 | CHESTNUT, GENARD | Returned | 05G - IMPROPER HEARING (DISCPLN) | 2202-213-078 | CLASSIFICATION | 213 - UNION C.I. |



| 02/18/2022 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 2202-213-104 | SECURITY | 213 - UNION C.I. |
|---|---|---|---|---|---|---|---|
| 02/18/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2202-213-102 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/18/2022 | 130146 | CHESTNUT, GENARD | Denied | 07N - MEDICAL RECORDS (MEDICAL) | 2202-213-103 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/22/2022 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 2202-213-120 | SECURITY | 213 - UNION C.I. |
| 02/22/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 2202-213-118 | SECURITY | 213 - UNION C.I. |
| 02/22/2022 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 2202-213-119 | CLASSIFICATION | 213 - UNION C.I. |
| 02/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2202-213-124 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2202-213-125 | HEALTH SERVICES | 213 - UNION C.I. |
| 03/01/2022 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2203-213-006 | HEALTH SERVICES | 213 - UNION C.I. |
| 03/01/2022 | 130146 | CHESTNUT, GENARD | Approved | 10L - IMPROPER CONDUCT (SEXUAL) | 2203-213-001 | SECURITY | 213 - UNION C.I. |
| 03/03/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2203-213-010 | HEALTH SERVICES | 213 - UNION C.I. |
| 03/03/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 2203-213-011 | | 213 - UNION C.I. |
| 03/04/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2203-213-020 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 03/04/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2203-213-014 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 03/09/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2203-213-042 | HEALTH SERVICES | 213 - UNION C.I. |
| 03/09/2022 | 130146 | CHESTNUT, GENARD | Returned | 11A - LOSS          (PERS PROP) | 2203-213-044 | PROPERTY | 213 - UNION C.I. |
| 03/09/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2203-213-043 | HEALTH SERVICES | 213 - UNION C.I. |
| 03/15/2022 | 130146 | CHESTNUT, GENARD | Approved | 07A - GENERAL MEDICAL (MEDICAL) | 2203-213-076 | HEALTH SERVICES | 213 - UNION C.I. |



| 03/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 11A - LOSS          (PERS PROP) | 2203-213-078 | PROPERTY | 213 - UNION C.I. |
|---|---|---|---|---|---|---|---|
| 03/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2203-213-077 | HEALTH SERVICES | 213 - UNION C.I. |
| 03/15/2022 | 130146 | CHESTNUT, GENARD | Returned | 13H - MORE THAN ONE ISSUE (MISC) | 2203-213-079 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 03/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 2203-213-090 | SECURITY | 213 - UNION C.I. |
| 03/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 2203-213-089 | SECURITY | 213 - UNION C.I. |
| 03/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2203-213-091 | HEALTH SERVICES | 213 - UNION C.I. |
| 03/22/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2203-213-147 | HEALTH SERVICES | 213 - UNION C.I. |
| 03/22/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2203-213-148 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 04/05/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2204-213-026 | HEALTH SERVICES | 213 - UNION C.I. |
| 04/07/2022 | 130146 | CHESTNUT, GENARD | Returned | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2204-213-035 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 04/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2204-213-034 | HEALTH SERVICES | 213 - UNION C.I. |
| 04/22/2022 | 130146 | CHESTNUT, GENARD | Denied | 07N - MEDICAL RECORDS (MEDICAL) | 2204-213-135 | HEALTH SERVICES | 213 - UNION C.I. |
| 05/06/2022 | 130146 | CHESTNUT, GENARD | Returned | 13H - MORE THAN ONE ISSUE (MISC) | 2205-213-030 | HEALTH SERVICES | 213 - UNION C.I. |
| 05/06/2022 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 2205-213-028 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 05/11/2022 | 130146 | CHESTNUT, GENARD | Denied | 08I - ACCESS TO OFFENDER RCDS(LEGAL) | 2205-213-057 | HEALTH SERVICES | 213 - UNION C.I. |
| 05/17/2022 | 130146 | CHESTNUT, GENARD | Denied | 05H - IMPROPER TEAM ACTION (DISCPLN) | 2205-213-104 | CLASSIFICATION | 213 - UNION C.I. |
| 05/17/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2205-213-105 | HEALTH SERVICES | 213 - UNION C.I. |
| 05/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2205-213-138 | HEALTH SERVICES | 213 - UNION C.I. |

 Case 3:22-cv-01349-BJD-LLL   Document 28-3   Filed 04/20/23   Page 29 of 70 PageID 185

Bureau of Inmate Grievance Appeals
Formal Grievance Summary by Inmate
Report Date Range:  1/1/2018    To    4/7/2023
Report Date:    4/7/2023

| 05/23/2022 130146 | CHESTNUT, Returned GENARD | 13H - MORE THAN ONE ISSUE (MISC) | 2205-213-137 | HEALTH SERVICES | 213 - UNION C.I. |
|---|---|---|---|---|---|
| 05/24/2022 130146 | CHESTNUT, Denied GENARD | 10L - IMPROPER CONDUCT (SEXUAL) | 2205-213-144 | SECURITY | 213 - UNION C.I. |
| 05/25/2022 130146 | CHESTNUT, Returned GENARD | 06I - FACILITY CONDITIONS(INST OPER) | 2205-213-156 | SECURITY | 213 - UNION C.I. |
| 05/25/2022 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2205-213-151 | HEALTH SERVICES | 213 - UNION C.I. |
| 05/26/2022 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2205-213-159 | HEALTH SERVICES | 213 - UNION C.I. |
| 05/26/2022 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2205-213-157 | HEALTH SERVICES | 213 - UNION C.I. |
| 05/26/2022 130146 | CHESTNUT, Returned GENARD | 06C - TIME SCHEDULES    (INST OPER) | 2205-213-158 | SECURITY | 213 - UNION C.I. |
| 06/01/2022 130146 | CHESTNUT, Returned GENARD | 03E - TELEPHONE PRIVILEGES (COMMUN) | 2206-213-003 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 06/01/2022 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-002 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/02/2022 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-008 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/02/2022 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-013 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/03/2022 130146 | CHESTNUT, Denied GENARD | 10H - EXCESSIVE FORCE (COMPLNTS) | 2206-213-020 | SECURITY | 213 - UNION C.I. |
| 06/03/2022 130146 | CHESTNUT, Denied GENARD | 07H - INADEQUATE TREATMENT (MEDICAL) | 2206-213-027 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/03/2022 130146 | CHESTNUT, Returned GENARD | 03D - STAFF NOT RESPONDING (COMMUN) | 2206-213-029 | SECURITY | 213 - UNION C.I. |
| 06/03/2022 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-022 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/03/2022 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-019 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/03/2022 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-021 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/03/2022 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-023 | HEALTH SERVICES | 213 - UNION C.I. |

 Case 3:22-cv-01349-BJD-LLL   Document 28-2   Filed 04/20/23   Page 30 of 70 PageID 186

Bureau of Inmate Grievance Appeals
Formal Grievance Summary By Inmate
Report Date Range:   1/1/2018      To    4/7/2023
Report Date:      4/7/2023

| 06/03/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-028 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/03/2022 | 130146 | CHESTNUT, GENARD | Denied | 02A - PROTECTIVE MGT        (PGM ASGN) | 2206-213-030 | SECURITY | 213 - UNION C.I. |
| 06/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-053 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-055 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2206-213-049 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 06/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 07M - ALLEGATIONS (MEDICAL) | 2206-213-064 | SECURITY | 213 - UNION C.I. |
| 06/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-054 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-105 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-103 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2206-213-099 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2206-213-104 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2206-213-100 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/13/2022 | 130146 | CHESTNUT, GENARD | Approved | 07B - DENTAL          (MEDICAL) | 2206-213-085 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/14/2022 | 130146 | CHESTNUT, GENARD | Returned | 13H - MORE THAN ONE ISSUE (MISC) | 2206-213-122 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2206-213-134 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2206-213-136 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2206-213-138 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2206-213-137 | HEALTH SERVICES | 213 - UNION C.I. |


| | | | | | | |
|---|---|---|---|---|---|---|
| 06/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2206-213-133 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2206-213-135 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/17/2022 | 130146 | CHESTNUT, GENARD | Denied | 02A - PROTECTIVE MGT    (PGM ASGN) | 2206-213-155 | | 213 - UNION C.I. |
| 06/17/2022 | 130146 | CHESTNUT, GENARD | Denied | 02A - PROTECTIVE MGT    (PGM ASGN) | 2206-213-153 | CLASSIFICATION | 213 - UNION C.I. |
| 06/17/2022 | 130146 | CHESTNUT, GENARD | Returned | 07B - DENTAL          (MEDICAL) | 2206-213-154 | | 213 - UNION C.I. |
| 06/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2206-213-218 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2206-213-220 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/23/2022 | 130146 | CHESTNUT, GENARD | Approved | 06E - SECURITY MATTERS  (INST OPER) | 2206-213-222 | SECURITY | 213 - UNION C.I. |
| 06/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2206-213-219 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 05E - REPORTING PROCEDURES (DISCPLN) | 2206-213-221 | SECURITY | 213 - UNION C.I. |
| 06/24/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2206-213-238 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/24/2022 | 130146 | CHESTNUT, GENARD | Returned | 06G - PRIVILEGES       (INST OPER) | 2206-213-233 | SECURITY | 213 - UNION C.I. |
| 06/24/2022 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2206-213-235 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/27/2022 | 130146 | CHESTNUT, GENARD | Approved | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2206-213-255 | CLASSIFICATION | 213 - UNION C.I. |
| 06/28/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2206-213-259 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/28/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2206-213-258 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/28/2022 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2206-213-260 | HEALTH SERVICES | 213 - UNION C.I. |
| 06/29/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2206-213-268 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |



| 06/29/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL (MEDICAL) | 2206-213-267 | HEALTH SERVICES | 213 - UNION C.I. |
| 07/14/2022 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 2207-213-083 | SECURITY | 213 - UNION C.I. |
| 07/14/2022 | 130146 | CHESTNUT, GENARD | Approved | 10E - GENERAL HARASSMENT (COMPLNTS) | 2207-213-085 | SECURITY | 213 - UNION C.I. |
| 07/14/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2207-213-084 | SECURITY | 213 - UNION C.I. |
| 07/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 2207-213-090 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 07/15/2022 | 130146 | CHESTNUT, GENARD | Returned | 09A - ACCESS TO FORMS (GRV PROC) | 2207-213-092 | CLASSIFICATION | 213 - UNION C.I. |
| 07/15/2022 | 130146 | CHESTNUT, GENARD | Returned | 09A - ACCESS TO FORMS (GRV PROC) | 2207-213-091 | CLASSIFICATION | 213 - UNION C.I. |
| 07/19/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2207-213-116 | SECURITY | 213 - UNION C.I. |
| 07/19/2022 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 2207-213-118 | SECURITY | 213 - UNION C.I. |
| 07/19/2022 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 2207-213-117 | SECURITY | 213 - UNION C.I. |
| 08/22/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 2208-213-129 | SECURITY | 213 - UNION C.I. |
| 08/22/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 2208-213-132 | SECURITY | 213 - UNION C.I. |
| 08/25/2022 | 130146 | CHESTNUT, GENARD | Returned | 08N - LEGAL MAIL (LEGAL) | 2208-213-157 | MAILROOM | 213 - UNION C.I. |
| 08/25/2022 | 130146 | CHESTNUT, GENARD | Approved | 10P - SEXUAL HARASSMENT (STAFF ON INMATE) | 2208-213-155 | SECURITY | 213 - UNION C.I. |
| 08/25/2022 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 2208-213-154 | SECURITY | 213 - UNION C.I. |
| 08/25/2022 | 130146 | CHESTNUT, GENARD | Approved | 10P - SEXUAL HARASSMENT (STAFF ON INMATE) | 2208-213-156 | SECURITY | 213 - UNION C.I. |
| 08/26/2022 | 130146 | CHESTNUT, GENARD | Approved | 10L - IMPROPER CONDUCT (SEXUAL) | 2208-213-159 | SECURITY | 213 - UNION C.I. |
| 08/26/2022 | 130146 | CHESTNUT, GENARD | Denied | 10H - EXCESSIVE FORCE (COMPLNTS) | 2208-213-161 | SECURITY | 213 - UNION C.I. |

Case 3:22-cv-01349-BJD-LLL   Document 28-2   Filed 04/20/23   Page 33 of 70 PageID 189

Bureau of Inmate Grievance Appeals
Formal Grievance Summary by Inmate
Report Date Range:   1/1/2018   To   4/7/2023
Report Date:   4/7/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/26/2022 130146 | CHESTNUT, GENARD | Approved | 10L - IMPROPER CONDUCT (SEXUAL) | 2208-213-160 | SECURITY | 213 - UNION C.I. |
| 08/31/2022 130146 | CHESTNUT, GENARD | Denied | 05D - GENERAL POLICY (DISCPLN) | 2208-213-199 | CLASSIFICATION | 213 - UNION C.I. |
| 09/02/2022 130146 | CHESTNUT, GENARD | Approved | 10E - GENERAL HARASSMENT (COMPLNTS) | 2209-213-016 | SECURITY | 213 - UNION C.I. |
| 09/02/2022 130146 | CHESTNUT, GENARD | Approved | 06N - HYGIENE ITEMS (INST OPER) | 2209-213-018 | SECURITY | 213 - UNION C.I. |
| 09/02/2022 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2209-213-013 | MENTAL HEALTH | 213 - UNION C.I. |
| 09/02/2022 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2209-213-017 | SECURITY | 213 - UNION C.I. |
| 09/02/2022 130146 | CHESTNUT, GENARD | Denied | 07N - MEDICAL RECORDS (MEDICAL) | 2209-213-012 | HEALTH SERVICES | 213 - UNION C.I. |
| 09/02/2022 130146 | CHESTNUT, GENARD | Approved | 07S - VISION ISSUES (MEDICAL) | 2209-213-014 | HEALTH SERVICES | 213 - UNION C.I. |
| 09/06/2022 130146 | CHESTNUT, GENARD | Returned | 06N - HYGIENE ITEMS (INST OPER) | 2209-213-025 | SECURITY | 213 - UNION C.I. |
| 09/07/2022 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 2209-213-047 | MAILROOM | 213 - UNION C.I. |
| 09/07/2022 130146 | CHESTNUT, GENARD | Denied | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 2209-213-049 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 09/07/2022 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 2209-213-045 | MAILROOM | 213 - UNION C.I. |
| 09/07/2022 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 2209-213-051 | MAILROOM | 213 - UNION C.I. |
| 09/07/2022 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 2209-213-046 | MAILROOM | 213 - UNION C.I. |
| 09/07/2022 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 2209-213-048 | MAILROOM | 213 - UNION C.I. |
| 09/07/2022 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 2209-213-052 | MAILROOM | 213 - UNION C.I. |
| 09/07/2022 130146 | CHESTNUT, GENARD | Returned | 08N - LEGAL MAIL (LEGAL) | 2209-213-050 | MAILROOM | 213 - UNION C.I. |
| 09/07/2022 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 2209-213-040 | SECURITY | 213 - UNION C.I. |



| | | | | | |
|---|---|---|---|---|---|
| 09/08/2022 130146 | CHESTNUT, GENARD | Returned | 06F - SANITATION      (INST OPER) | 2209-213-057 | SECURITY | 213 - UNION C.I. |
| 09/15/2022 130146 | CHESTNUT, GENARD | Denied | 06S - RECREATION FIELD-ACCESS (INST OPER) | 2209-213-110 | SECURITY | 213 - UNION C.I. |
| 09/15/2022 130146 | CHESTNUT, GENARD | Denied | 09C - INVESTIGATION      (GRV PROC) | 2209-213-109 | SECURITY | 213 - UNION C.I. |
| 09/19/2022 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 2209-213-141 | SECURITY | 213 - UNION C.I. |
| 09/19/2022 130146 | CHESTNUT, GENARD | Denied | 06F - SANITATION      (INST OPER) | 2209-213-138 | SECURITY | 213 - UNION C.I. |
| 09/19/2022 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 2209-213-136 | SECURITY | 213 - UNION C.I. |
| 09/19/2022 130146 | CHESTNUT, GENARD | Denied | 06F - SANITATION      (INST OPER) | 2209-213-142 | SECURITY | 213 - UNION C.I. |
| 09/19/2022 130146 | CHESTNUT, GENARD | Denied | 06F - SANITATION      (INST OPER) | 2209-213-137 | SECURITY | 213 - UNION C.I. |
| 09/19/2022 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 2209-213-140 | SECURITY | 213 - UNION C.I. |
| 09/22/2022 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2209-213-186 | SECURITY | 213 - UNION C.I. |
| 09/22/2022 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 2209-213-183 | SECURITY | 213 - UNION C.I. |
| 09/22/2022 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2209-213-182 | HEALTH SERVICES | 213 - UNION C.I. |
| 09/22/2022 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 2209-213-185 | SECURITY | 213 - UNION C.I. |
| 09/27/2022 130146 | CHESTNUT, GENARD | Denied | 06H - GENERAL POLICIES  (INST OPER) | 2209-213-220 | SECURITY | 213 - UNION C.I. |
| 09/27/2022 130146 | CHESTNUT, GENARD | Returned | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2209-213-222 | MENTAL HEALTH | 213 - UNION C.I. |
| 09/27/2022 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2209-213-224 | SECURITY | 213 - UNION C.I. |
| 09/27/2022 130146 | CHESTNUT, GENARD | Denied | 06H - GENERAL POLICIES  (INST OPER) | 2209-213-221 | SECURITY | 213 - UNION C.I. |
| 09/27/2022 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2209-213-223 | SECURITY | 213 - UNION C.I. |



Bureau of Inmate Grievance Appeals

Report Date Range: 1/1/2018   To   4/7/2023

Report Date:   4/7/2023

| 09/30/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2209-213-244 | HEALTH SERVICES | 213 - UNION C.I. |
|---|---|---|---|---|---|---|---|
| 09/30/2022 | 130146 | CHESTNUT, GENARD | Approved | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2209-213-245 | HEALTH SERVICES | 213 - UNION C.I. |
| 10/07/2022 | 130146 | CHESTNUT, GENARD | Returned | 06S - RECREATION FIELD-ACCESS (INST OPER) | 2210-213-049 | SECURITY | 213 - UNION C.I. |
| 10/07/2022 | 130146 | CHESTNUT, GENARD | Returned | 09D - NO RESPONSE RECEIVED(GRV PROC) | 2210-213-048 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 10/12/2022 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 2210-213-077 | SECURITY | 213 - UNION C.I. |
| 10/12/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 2210-213-079 | SECURITY | 213 - UNION C.I. |
| 10/12/2022 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU      (FOOD SERV) | 2210-213-080 | FOOD SERVICES | 213 - UNION C.I. |
| 10/12/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2210-213-078 | HEALTH SERVICES | 213 - UNION C.I. |
| 10/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2210-213-089 | HEALTH SERVICES | 213 - UNION C.I. |
| 10/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2210-213-088 | HEALTH SERVICES | 213 - UNION C.I. |
| 10/19/2022 | 130146 | CHESTNUT, GENARD | Approved | 10K - SEXUAL BATTERY (CMPLNTS) | 2210-213-123 | SECURITY | 213 - UNION C.I. |
| 10/19/2022 | 130146 | CHESTNUT, GENARD | Approved | 10B - THREATS BY STAFF (COMPLNTS) | 2210-213-125 | SECURITY | 213 - UNION C.I. |
| 10/19/2022 | 130146 | CHESTNUT, GENARD | Approved | 10K - SEXUAL BATTERY (CMPLNTS) | 2210-213-124 | SECURITY | 213 - UNION C.I. |
| 10/24/2022 | 130146 | CHESTNUT, GENARD | Returned | 06S - RECREATION FIELD-ACCESS (INST OPER) | 2210-213-164 | SECURITY | 213 - UNION C.I. |
| 10/24/2022 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS  (INST OPER) | 2210-213-165 | SECURITY | 213 - UNION C.I. |
| 10/26/2022 | 130146 | CHESTNUT, GENARD | Denied | 30E - GENERAL KIOSK/TABLET ISSUES | 2210-213-196 | CLASSIFICATION | 213 - UNION C.I. |
| 11/02/2022 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS  (INST OPER) | 2211-213-020 | SECURITY | 213 - UNION C.I. |
| 11/02/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2211-213-018 | SECURITY | 213 - UNION C.I. |


| | | | | | |
|---|---|---|---|---|---|
| 11/10/2022 | 130146 | CHESTNUT, Returned GENARD | 11C - DAMAGE (PERS PROP) | 2211-213-059 | PROPERTY | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, Denied GENARD | 07G - MEDICATION ISSUES (MEDICAL) | 2211-213-062 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-064 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, Denied GENARD | 07A - GENERAL MEDICAL (MEDICAL) | 2211-213-065 | HEALTH SERVICES | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, Denied GENARD | 07G - MEDICATION ISSUES (MEDICAL) | 2211-213-063 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-061 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/14/2022 | 130146 | CHESTNUT, Denied GENARD | 07B - DENTAL (MEDICAL) | 2211-213-075 | HEALTH SERVICES | 213 - UNION C.I. |
| 11/14/2022 | 130146 | CHESTNUT, Denied GENARD | 07S - VISION ISSUES (MEDICAL) | 2211-213-071 | HEALTH SERVICES | 213 - UNION C.I. |
| 11/14/2022 | 130146 | CHESTNUT, Returned GENARD | 06E - SECURITY MATTERS (INST OPER) | 2211-213-069 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 11/14/2022 | 130146 | CHESTNUT, Returned GENARD | 07H - INADEQUATE TREATMENT (MEDICAL) | 2211-213-076 | HEALTH SERVICES | 213 - UNION C.I. |
| 11/14/2022 | 130146 | CHESTNUT, Denied GENARD | 10G - IMPROPER CONDUCT (COMPLNTS) | 2211-213-074 | SECURITY | 213 - UNION C.I. |
| 11/15/2022 | 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-091 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/15/2022 | 130146 | CHESTNUT, Denied GENARD | 07M - ALLEGATIONS (MEDICAL) | 2211-213-092 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/15/2022 | 130146 | CHESTNUT, Denied GENARD | 07M - ALLEGATIONS (MEDICAL) | 2211-213-090 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-105 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-103 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, Denied GENARD | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-107 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, Denied GENARD | 07M - ALLEGATIONS (MEDICAL) | 2211-213-109 | MENTAL HEALTH | 213 - UNION C.I. |



| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-099 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-101 | HEALTH SERVICES | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-098 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, GENARD | Returned | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-102 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-100 | HEALTH SERVICES | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-104 | HEALTH SERVICES | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-106 | MENTAL HEALTH | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2211-213-108 | HEALTH SERVICES | 213 - UNION C.I. |
| 11/21/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-138 | HEALTH SERVICES | 213 - UNION C.I. |
| 11/21/2022 | 130146 | CHESTNUT, GENARD | Denied | 10H - EXCESSIVE FORCE (COMPLNTS) | 2211-213-139 | SECURITY | 213 - UNION C.I. |
| 11/28/2022 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2211-213-154 | HEALTH SERVICES | 213 - UNION C.I. |
| 12/20/2022 | 130146 | CHESTNUT, GENARD | Denied | 07H - INADEQUATE TREATMENT (MEDICAL) | 2212-213-133 | HEALTH SERVICES | 213 - UNION C.I. |
| 12/27/2022 | 130146 | CHESTNUT, GENARD | Denied | 10L - IMPROPER CONDUCT (SEXUAL) | 2212-213-189 | SECURITY | 213 - UNION C.I. |
| 12/27/2022 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 2212-213-188 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 12/29/2022 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL          (MEDICAL) | 2212-213-222 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/05/2023 | 130146 | CHESTNUT, GENARD | Returned | 07H - INADEQUATE TREATMENT (MEDICAL) | 2301-213-055 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/10/2023 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 2301-213-093 | CLASSIFICATION | 213 - UNION C.I. |
| 01/10/2023 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 2301-213-092 | CLASSIFICATION | 213 - UNION C.I. |

Bureau of Inmate Grievance Appeals
Formal Grievance Summary by Inmate
Report Date Range: 1/1/2018     To    4/7/2023
Report Date:    4/7/2023



| 01/11/2023 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL (MEDICAL) | 2301-213-095 | HEALTH SERVICES | 213 - UNION C.I. |
|---|---|---|---|---|---|---|---|
| 01/12/2023 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL (MEDICAL) | 2301-213-109 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/12/2023 | 130146 | CHESTNUT, GENARD | Approved | 07S - VISION ISSUES (MEDICAL) | 2301-213-107 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/13/2023 | 130146 | CHESTNUT, GENARD | Returned | 07B - DENTAL (MEDICAL) | 2301-213-114 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/13/2023 | 130146 | CHESTNUT, GENARD | Denied | 07B - DENTAL (MEDICAL) | 2301-213-112 | HEALTH SERVICES | 213 - UNION C.I. |
| 01/13/2023 | 130146 | CHESTNUT, GENARD | Returned | 07G - MEDICATION ISSUES (MEDICAL) | 2301-213-113 | HEALTH SERVICES | 213 - UNION C.I. |
| 02/06/2023 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 2302-213-058 | GRIEVANCE COORDINATOR | 213 - UNION C.I. |
| 02/06/2023 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION (PERS PROP) | 2302-213-060 | SECURITY | 213 - UNION C.I. |
| 02/09/2023 | 130146 | CHESTNUT, GENARD | Denied | 10H - EXCESSIVE FORCE (COMPLNTS) | 2302-213-107 | SECURITY | 213 - UNION C.I. |
| 02/09/2023 | 130146 | CHESTNUT, GENARD | Denied | 10H - EXCESSIVE FORCE (COMPLNTS) | 2302-213-103 | SECURITY | 213 - UNION C.I. |
| 02/15/2023 | 130146 | CHESTNUT, GENARD | Approved | 10L - IMPROPER CONDUCT (SEXUAL) | 2302-213-154 | SECURITY | 213 - UNION C.I. |
| 02/15/2023 | 130146 | CHESTNUT, GENARD | Approved | 10L - IMPROPER CONDUCT (SEXUAL) | 2302-213-155 | SECURITY | 213 - UNION C.I. |
| 02/16/2023 | 130146 | CHESTNUT, GENARD | Returned | 10L - IMPROPER CONDUCT (SEXUAL) | 2302-213-156 | SECURITY | 213 - UNION C.I. |
| 02/22/2023 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS (INST OPER) | 2302-213-222 | SECURITY | 213 - UNION C.I. |
| 03/01/2023 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS (INST OPER) | 2303-213-021 | SECURITY | 213 - UNION C.I. |
| 03/01/2023 | 130146 | CHESTNUT, GENARD | Denied | 07A - GENERAL MEDICAL (MEDICAL) | 2303-213-005 | HEALTH SERVICES | 213 - UNION C.I. |
| 03/01/2023 | 130146 | CHESTNUT, GENARD | Denied | 07G - MEDICATION ISSUES (MEDICAL) | 2303-213-007 | HEALTH SERVICES | 213 - UNION C.I. |
| 03/01/2023 | 130146 | CHESTNUT, GENARD | Approved | 10L - IMPROPER CONDUCT (SEXUAL) | 2303-213-003 | SECURITY | 213 - UNION C.I. |



| Report Date Range: | 1/1/2018 | To | 4/7/2023 |
|---|---|---|---|
| Report Date: | 4/7/2023 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2023 | 130146 | CHESTNUT, GENARD | Returned | 10E - GENERAL HARASSMENT (COMPLNTS) | 2303-213-020 | SECURITY | 213 - UNION C.I. |
| 03/01/2023 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 2303-213-022 | SECURITY | 213 - UNION C.I. |
| 03/01/2023 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 2303-213-006 | HEALTH SERVICES | 213 - UNION C.I. |
| 03/06/2023 | 130146 | CHESTNUT, GENARD | Approved | 10P - SEXUAL HARASSMENT (STAFF ON INMATE) | 2303-213-057 | SECURITY | 213 - UNION C.I. |
| 03/06/2023 | 130146 | CHESTNUT, GENARD | Denied | 05H - IMPROPER TEAM ACTION (DISCPLN) | 2303-213-059 | CLASSIFICATION | 213 - UNION C.I. |
| 03/06/2023 | 130146 | CHESTNUT, GENARD | Approved | 10B - THREATS BY STAFF (COMPLNTS) | 2303-213-056 | SECURITY | 213 - UNION C.I. |
| 03/06/2023 | 130146 | CHESTNUT, GENARD | Approved | 10P - SEXUAL HARASSMENT (STAFF ON INMATE) | 2303-213-058 | SECURITY | 213 - UNION C.I. |
| 03/14/2023 | 130146 | CHESTNUT, GENARD | Approved | 10C - NEGLIGENCE (COMPLNTS) | 2303-213-121 | SECURITY | 213 - UNION C.I. |
| 03/21/2023 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 2303-213-175 | SECURITY | 213 - UNION C.I. |
| 03/23/2023 | 130146 | CHESTNUT, GENARD | Returned | 06B - COPYING/NOTARY SERV(INST OPER) | 2303-213-202 | LIBRARY SERVICES | 213 - UNION C.I. |
| 03/23/2023 | 130146 | CHESTNUT, GENARD | Denied | 06B - COPYING/NOTARY SERV(INST OPER) | 2303-213-205 | LIBRARY SERVICES | 213 - UNION C.I. |

**Total:** 514



Bureau of Inmate Grievance Appeals
Grievance Advance Summary by Inmate

Report Date Range: 1/1/2018    To    4/7/2023

Report Date:    4/7/2023

| Date Received | Inmate Number | Inmate Name | Disposition | Class Code | Log Number | Facility |
|---|---|---|---|---|---|---|
| 02/05/2018 | 130146 | CHESTNUT, GENARD | Returned | 06C - TIME SCHEDULES      (INST OPER) | 205-1802-0112 | 205 - FLORIDA STATE PRISON |
| 02/12/2018 | 130146 | CHESTNUT, GENARD | Denied | 06B - COPYING/NOTARY SERV(INST OPER) | 205-1802-0307 | 205 - FLORIDA STATE PRISON |
| 02/14/2018 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 205-1802-0391 | 205 - FLORIDA STATE PRISON |
| 02/16/2018 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU       (FOOD SERV) | 205-1802-0452 | 205 - FLORIDA STATE PRISON |
| 02/27/2018 | 130146 | CHESTNUT, GENARD | Approved | 06L - INMATE BANK  (INST OPER) | 205-1802-0753 | 205 - FLORIDA STATE PRISON |
| 02/28/2018 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 205-1802-0804 | 205 - FLORIDA STATE PRISON |
| 02/28/2018 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 205-1802-0805 | 205 - FLORIDA STATE PRISON |
| 03/07/2018 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 205-1803-0223 | 205 - FLORIDA STATE PRISON |
| 03/19/2018 | 130146 | CHESTNUT, GENARD | Approved | 06I - FACILITY CONDITIONS(INST OPER) | 205-1803-0601 | 205 - FLORIDA STATE PRISON |
| 03/19/2018 | 130146 | CHESTNUT, GENARD | Returned | 06L - INMATE BANK  (INST OPER) | 205-1803-0581 | 205 - FLORIDA STATE PRISON |
| 03/26/2018 | 130146 | CHESTNUT, GENARD | Denied | 06L - INMATE BANK  (INST OPER) | 205-1803-0789 | 205 - FLORIDA STATE PRISON |
| 03/26/2018 | 130146 | CHESTNUT, GENARD | Returned | 06L - INMATE BANK  (INST OPER) | 205-1803-0790 | 205 - FLORIDA STATE PRISON |
| 04/02/2018 | 130146 | CHESTNUT, GENARD | Approved | 09D - NO RESPONSE RECEIVED(GRV PROC) | 205-1804-0030 | 205 - FLORIDA STATE PRISON |
| 04/02/2018 | 130146 | CHESTNUT, GENARD | Approved | 06I - FACILITY CONDITIONS(INST OPER) | 205-1804-0048 | 205 - FLORIDA STATE PRISON |
| 04/06/2018 | 130146 | CHESTNUT, GENARD | Approved | 06I - FACILITY CONDITIONS(INST OPER) | 205-1804-0248 | 205 - FLORIDA STATE PRISON |
| 04/13/2018 | 130146 | CHESTNUT, GENARD | Approved | 06C - TIME SCHEDULES      (INST OPER) | 205-1804-0485 | 205 - FLORIDA STATE PRISON |
| 04/19/2018 | 130146 | CHESTNUT, GENARD | Approved | 06D - CLOTHING         (INST OPER) | 205-1804-0685 | 205 - FLORIDA STATE PRISON |



| | | | | | |
|---|---|---|---|---|---|
| 04/23/2018 | 130146 | CHESTNUT, GENARD | Approved | 06I - FACILITY CONDITIONS(INST OPER) | 205-1804-0780 | 205 - FLORIDA STATE PRISON |
| 04/25/2018 | 130146 | CHESTNUT, GENARD | Approved | 06D - CLOTHING        (INST OPER) | 205-1804-0863 | 205 - FLORIDA STATE PRISON |
| 04/25/2018 | 130146 | CHESTNUT, GENARD | Denied | 11A - LOSS          (PERS PROP) | 205-1804-0875 | 205 - FLORIDA STATE PRISON |
| 06/06/2018 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 205-1806-0160 | 205 - FLORIDA STATE PRISON |
| 06/06/2018 | 130146 | CHESTNUT, GENARD | Approved | 11A - LOSS          (PERS PROP) | 205-1806-0166 | 205 - FLORIDA STATE PRISON |
| 06/15/2018 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION      (PERS PROP) | 205-1806-0447 | 205 - FLORIDA STATE PRISON |
| 07/03/2018 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION      (PERS PROP) | 205-1807-0107 | 205 - FLORIDA STATE PRISON |
| 08/02/2018 | 130146 | CHESTNUT, GENARD | Approved | 06D - CLOTHING        (INST OPER) | 205-1808-0082 | 205 - FLORIDA STATE PRISON |
| 08/16/2018 | 130146 | CHESTNUT, GENARD | Approved | 06I - FACILITY CONDITIONS(INST OPER) | 205-1808-0555 | 205 - FLORIDA STATE PRISON |
| 08/21/2018 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 205-1808-0744 | 205 - FLORIDA STATE PRISON |
| 09/06/2018 | 130146 | CHESTNUT, GENARD | Returned | 06I - FACILITY CONDITIONS(INST OPER) | 205-1809-0159 | 205 - FLORIDA STATE PRISON |
| 09/25/2018 | 130146 | CHESTNUT, GENARD | Denied | 06I - FACILITY CONDITIONS(INST OPER) | 205-1809-0795 | 205 - FLORIDA STATE PRISON |
| 09/27/2018 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 205-1809-0890 | 205 - FLORIDA STATE PRISON |
| 10/03/2018 | 130146 | CHESTNUT, GENARD | Denied | 06B - COPYING/NOTARY SERV(INST OPER) | 205-1810-0161 | 205 - FLORIDA STATE PRISON |
| 10/08/2018 | 130146 | CHESTNUT, GENARD | Approved | 06I - FACILITY CONDITIONS(INST OPER) | 205-1810-0287 | 205 - FLORIDA STATE PRISON |
| 10/11/2018 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 205-1810-0405 | 205 - FLORIDA STATE PRISON |
| 10/16/2018 | 130146 | CHESTNUT, GENARD | Approved | 06I - FACILITY CONDITIONS(INST OPER) | 205-1810-0559 | 205 - FLORIDA STATE PRISON |
| 10/17/2018 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 205-1810-0600 | 205 - FLORIDA STATE PRISON |



| 10/17/2018 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU        (FOOD SERV) | 205-1810-0579 | 205 - FLORIDA STATE PRISON |
| 10/17/2018 | 130146 | CHESTNUT, GENARD | Denied | 06C - TIME SCHEDULES       (INST OPER) | 205-1810-0599 | 205 - FLORIDA STATE PRISON |
| 10/19/2018 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 205-1810-0684 | 205 - FLORIDA STATE PRISON |
| 10/31/2018 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU        (FOOD SERV) | 205-1810-1000 | 205 - FLORIDA STATE PRISON |
| 10/31/2018 | 130146 | CHESTNUT, GENARD | Approved | 06I - FACILITY CONDITIONS(INST OPER) | 205-1810-1016 | 205 - FLORIDA STATE PRISON |
| 11/14/2018 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 205-1811-0547 | 205 - FLORIDA STATE PRISON |
| 11/14/2018 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 205-1811-0544 | 205 - FLORIDA STATE PRISON |
| 11/15/2018 | 130146 | CHESTNUT, GENARD | Approved | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 205-1811-0591 | 205 - FLORIDA STATE PRISON |
| 12/03/2018 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 205-1812-0046 | 205 - FLORIDA STATE PRISON |
| 12/04/2018 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 205-1812-0120 | 205 - FLORIDA STATE PRISON |
| 12/04/2018 | 130146 | CHESTNUT, GENARD | Approved | 06I - FACILITY CONDITIONS(INST OPER) | 205-1812-0107 | 205 - FLORIDA STATE PRISON |
| 02/06/2019 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 230-1902-0043 | 230 - SUWANNEE C.I |
| 02/14/2019 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 230-1902-0117 | 230 - SUWANNEE C.I |
| 02/27/2019 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 230-1902-0227 | 230 - SUWANNEE C.I |
| 03/25/2019 | 130146 | CHESTNUT, GENARD | Approved | 11B - CONFISCATION        (PERS PROP) | 230-1903-0196 | 230 - SUWANNEE C.I |
| 04/30/2019 | 130146 | CHESTNUT, GENARD | Denied | 06B - COPYING/NOTARY SERV(INST OPER) | 230-1904-0226 | 230 - SUWANNEE C.I |
| 05/13/2019 | 130146 | CHESTNUT, GENARD | Approved | 12A - MASTER MENU        (FOOD SERV) | 230-1905-0071 | 230 - SUWANNEE C.I |
| 06/04/2019 | 130146 | CHESTNUT, GENARD | Denied | 08K - RELIGIOUS DIET (LEGAL) | 230-1906-0030 | 230 - SUWANNEE C.I |



Bureau of Inmate Grievance Appeals
Informal Grievance Summary by Inmate

Report Date Range: 1/1/2018    To    4/7/2023
Report Date:    4/7/2023

| 06/19/2019 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 230-1906-0161 | 230 - SUWANNEE C.I |
| 07/15/2019 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS  (INST OPER) | 230-1907-0116 | 230 - SUWANNEE C.I |
| 07/15/2019 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 230-1907-0127 | 230 - SUWANNEE C.I |
| 07/22/2019 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 230-1907-0175 | 230 - SUWANNEE C.I |
| 07/29/2019 | 130146 | CHESTNUT, GENARD | Approved | 03A - MAIL DELIVERY DELAY (COMMUN) | 230-1907-0215 | 230 - SUWANNEE C.I |
| 07/29/2019 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 230-1907-0229 | 230 - SUWANNEE C.I |
| 07/30/2019 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 230-1907-0240 | 230 - SUWANNEE C.I |
| 07/30/2019 | 130146 | CHESTNUT, GENARD | Returned | 09D - NO RESPONSE RECEIVED(GRV PROC) | 230-1907-0234 | 230 - SUWANNEE C.I |
| 08/14/2019 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 230-1908-0080 | 230 - SUWANNEE C.I |
| 08/22/2019 | 130146 | CHESTNUT, GENARD | Approved | 06D - CLOTHING          (INST OPER) | 230-1908-0131 | 230 - SUWANNEE C.I |
| 08/22/2019 | 130146 | CHESTNUT, GENARD | Denied | 03A - MAIL DELIVERY DELAY (COMMUN) | 230-1908-0143 | 230 - SUWANNEE C.I |
| 09/24/2019 | 130146 | CHESTNUT, GENARD | Denied | 11F - STAFF NOT FOLLOWING PROCEDURE | 573-1909-0101 | 573 - ZEPHYRHILLS C.I. |
| 09/24/2019 | 130146 | CHESTNUT, GENARD | Denied | 07C - MENTAL HEALTH INPATIENT (MEDICAL) | 573-1909-0103 | 573 - ZEPHYRHILLS C.I. |
| 09/24/2019 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 573-1909-0102 | 573 - ZEPHYRHILLS C.I. |
| 09/27/2019 | 130146 | CHESTNUT, GENARD | Returned | 30E - GENERAL KIOSK/TABLET ISSUES | 573-1909-0112 | 573 - ZEPHYRHILLS C.I. |
| 11/08/2019 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 135-1911-0069 | 135 - SANTA ROSA ANNEX |
| 11/13/2019 | 130146 | CHESTNUT, GENARD | Approved | 08L - LAW CLERKS (LEGAL) | 135-1911-0120 | 135 - SANTA ROSA ANNEX |
| 11/13/2019 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 135-1911-0113 | 135 - SANTA ROSA ANNEX |



Bureau of Inmate Grievance Appeals
Inmate Grievance Summary by Inmate

Report Date Range:   1/1/2018   To   4/7/2023

Report Date:   4/7/2023

| 11/13/2019 | 130146 | CHESTNUT, Denied GENARD | 03E - TELEPHONE PRIVILEGES (COMMUN) | 135-1911-0121 | 135 - SANTA ROSA ANNEX |
|---|---|---|---|---|---|
| 12/16/2019 | 130146 | CHESTNUT, Approved GENARD | 02C - CLOSE MANAGEMENT (PGM ASGN) | 213-1912-0114 | 213 - UNION C.I. |
| 12/16/2019 | 130146 | CHESTNUT, Approved GENARD | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-1912-0113 | 213 - UNION C.I. |
| 12/16/2019 | 130146 | CHESTNUT, Approved GENARD | 10B - THREATS BY STAFF (COMPLNTS) | 213-1912-0112 | 213 - UNION C.I. |
| 12/18/2019 | 130146 | CHESTNUT, Denied GENARD | 04B - LACK OF PRIVILEGES (CONFIN) | 213-1912-0131 | 213 - UNION C.I. |
| 12/20/2019 | 130146 | CHESTNUT, Denied GENARD | 10A - PHYSICAL ABUSE (COMPLNTS) | 213-1912-0142 | 213 - UNION C.I. |
| 12/20/2019 | 130146 | CHESTNUT, Returned GENARD | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-1912-0141 | 213 - UNION C.I. |
| 01/03/2020 | 130146 | CHESTNUT, Approved GENARD | 08N - LEGAL MAIL (LEGAL) | 213-2001-0026 | 213 - UNION C.I. |
| 01/03/2020 | 130146 | CHESTNUT, Denied GENARD | 10I - ILLEGAL MONEY TRANS (COMPLNTS) | 213-2001-0025 | 213 - UNION C.I. |
| 01/07/2020 | 130146 | CHESTNUT, Denied GENARD | 03I - TAMPERING W/MAIL (COMMUN) | 213-2001-0039 | 213 - UNION C.I. |
| 01/08/2020 | 130146 | CHESTNUT, Denied GENARD | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2001-0080 | 213 - UNION C.I. |
| 01/08/2020 | 130146 | CHESTNUT, Denied GENARD | 10F - DISCRIMINATION (COMPLNTS) | 213-2001-0079 | 213 - UNION C.I. |
| 01/10/2020 | 130146 | CHESTNUT, Approved GENARD | 06D - CLOTHING          (INST OPER) | 213-2001-0111 | 213 - UNION C.I. |
| 01/22/2020 | 130146 | CHESTNUT, Denied GENARD | 06H - GENERAL POLICIES   (INST OPER) | 213-2001-0176 | 213 - UNION C.I. |
| 01/28/2020 | 130146 | CHESTNUT, Denied GENARD | 11A - LOSS          (PERS PROP) | 213-2001-0237 | 213 - UNION C.I. |
| 01/28/2020 | 130146 | CHESTNUT, Denied GENARD | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2001-0236 | 213 - UNION C.I. |
| 01/29/2020 | 130146 | CHESTNUT, Approved GENARD | 10E - GENERAL HARASSMENT (COMPLNTS) | 213-2001-0262 | 213 - UNION C.I. |
| 02/06/2020 | 130146 | CHESTNUT, Denied GENARD | 04B - LACK OF PRIVILEGES (CONFIN) | 213-2002-0047 | 213 - UNION C.I. |


| 02/18/2020 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 135-2002-0159 | 135 - SANTA ROSA ANNEX |
|---|---|---|---|---|---|---|
| 02/18/2020 | 130146 | CHESTNUT, GENARD | Denied | 06G - PRIVILEGES        (INST OPER) | 135-2002-0157 | 135 - SANTA ROSA ANNEX |
| 02/20/2020 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 135-2002-0186 | 135 - SANTA ROSA ANNEX |
| 02/25/2020 | 130146 | CHESTNUT, GENARD | Denied | 06G - PRIVILEGES        (INST OPER) | 135-2002-0246 | 135 - SANTA ROSA ANNEX |
| 02/25/2020 | 130146 | CHESTNUT, GENARD | Approved | 08K - RELIGIOUS DIET (LEGAL) | 135-2002-0251 | 135 - SANTA ROSA ANNEX |
| 02/25/2020 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 135-2002-0249 | 135 - SANTA ROSA ANNEX |
| 02/27/2020 | 130146 | CHESTNUT, GENARD | Denied | 11C - DAMAGE        (PERS PROP) | 135-2002-0280 | 135 - SANTA ROSA ANNEX |
| 03/05/2020 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS   (INST OPER) | 135-2003-0039 | 135 - SANTA ROSA ANNEX |
| 03/06/2020 | 130146 | CHESTNUT, GENARD | Denied | 11A - LOSS           (PERS PROP) | 135-2003-0054 | 135 - SANTA ROSA ANNEX |
| 03/06/2020 | 130146 | CHESTNUT, GENARD | Approved | 12A - MASTER MENU     (FOOD SERV) | 135-2003-0058 | 135 - SANTA ROSA ANNEX |
| 03/11/2020 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU     (FOOD SERV) | 135-2003-0101 | 135 - SANTA ROSA ANNEX |
| 03/12/2020 | 130146 | CHESTNUT, GENARD | Denied | 11C - DAMAGE        (PERS PROP) | 135-2003-0122 | 135 - SANTA ROSA ANNEX |
| 03/18/2020 | 130146 | CHESTNUT, GENARD | Approved | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 135-2003-0208 | 135 - SANTA ROSA ANNEX |
| 04/01/2020 | 130146 | CHESTNUT, GENARD | Approved | 06B - COPYING/NOTARY SERV(INST OPER) | 119-2004-0018 | 119 - SANTA ROSA C.I. |
| 04/06/2020 | 130146 | CHESTNUT, GENARD | Approved | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2004-0125 | 119 - SANTA ROSA C.I. |
| 04/10/2020 | 130146 | CHESTNUT, GENARD | Denied | 30E - GENERAL KIOSK/TABLET ISSUES | 119-2004-0253 | 119 - SANTA ROSA C.I. |
| 04/17/2020 | 130146 | CHESTNUT, GENARD | Returned | 08N - LEGAL MAIL (LEGAL) | 119-2004-0442 | 119 - SANTA ROSA C.I. |
| 05/19/2020 | 130146 | CHESTNUT, GENARD | Approved | 08L - LAW CLERKS (LEGAL) | 119-2005-0433 | 119 - SANTA ROSA C.I. |


Case 3:22-cv-01349-BJD-LLL   Document 28-3   Filed 04/20/23   Page 46 of 70 PageID 202

Bureau of Inmate Grievance Appeals
Inmate Grievance Summary by Inmate
Report Date Range:   1/1/2018      To      4/7/2023
Report Date:     4/7/2023

| 05/27/2020 | 130146 | CHESTNUT, GENARD | Denied | 11A - LOSS            (PERS PROP) | 119-2005-0576 | 119 - SANTA ROSA C.I. |
| 05/29/2020 | 130146 | CHESTNUT, GENARD | Denied | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2005-0658 | 119 - SANTA ROSA C.I. |
| 06/10/2020 | 130146 | CHESTNUT, GENARD | Approved | 08K - RELIGIOUS DIET (LEGAL) | 119-2006-0337 | 119 - SANTA ROSA C.I. |
| 06/11/2020 | 130146 | CHESTNUT, GENARD | Approved | 11B - CONFISCATION      (PERS PROP) | 119-2006-0351 | 119 - SANTA ROSA C.I. |
| 06/15/2020 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 119-2006-0448 | 119 - SANTA ROSA C.I. |
| 06/15/2020 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 119-2006-0447 | 119 - SANTA ROSA C.I. |
| 06/15/2020 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 119-2006-0449 | 119 - SANTA ROSA C.I. |
| 06/17/2020 | 130146 | CHESTNUT, GENARD | Returned | 03E - TELEPHONE PRIVILEGES (COMMUN) | 119-2006-0523 | 119 - SANTA ROSA C.I. |
| 06/30/2020 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2006-0835 | 119 - SANTA ROSA C.I. |
| 06/30/2020 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION      (PERS PROP) | 119-2006-0831 | 119 - SANTA ROSA C.I. |
| 07/07/2020 | 130146 | CHESTNUT, GENARD | Approved | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2007-0168 | 119 - SANTA ROSA C.I. |
| 07/07/2020 | 130146 | CHESTNUT, GENARD | Returned | 08L - LAW CLERKS (LEGAL) | 119-2007-0155 | 119 - SANTA ROSA C.I. |
| 07/13/2020 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 119-2007-0296 | 119 - SANTA ROSA C.I. |
| 07/17/2020 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2007-0469 | 119 - SANTA ROSA C.I. |
| 07/28/2020 | 130146 | CHESTNUT, GENARD | Denied | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2007-0763 | 119 - SANTA ROSA C.I. |
| 07/31/2020 | 130146 | CHESTNUT, GENARD | Approved | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2007-0856 | 119 - SANTA ROSA C.I. |
| 07/31/2020 | 130146 | CHESTNUT, GENARD | Approved | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2007-0855 | 119 - SANTA ROSA C.I. |
| 07/31/2020 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2007-0857 | 119 - SANTA ROSA C.I. |


Case 3:22-cv-01349-BJD-LLL   Document 28-3   Filed 04/20/23   Page 47 of 70 PageID 203

Bureau of Inmate Grievance Appeals
Informal Grievance Summary by Inmate
Report Date Range: 1/1/2018      To      4/7/2023
Report Date:    4/7/2023

| 08/04/2020 | 130146 | CHESTNUT, GENARD | Returned | 06B - COPYING/NOTARY SERV(INST OPER) | 119-2008-0068 | 119 - SANTA ROSA C.I. |
|---|---|---|---|---|---|---|
| 08/05/2020 | 130146 | CHESTNUT, GENARD | Approved | 09A - ACCESS TO FORMS    (GRV PROC) | 119-2008-0101 | 119 - SANTA ROSA C.I. |
| 08/06/2020 | 130146 | CHESTNUT, GENARD | Approved | 06D - CLOTHING        (INST OPER) | 119-2008-0113 | 119 - SANTA ROSA C.I. |
| 08/06/2020 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2008-0127 | 119 - SANTA ROSA C.I. |
| 08/10/2020 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2008-0177 | 119 - SANTA ROSA C.I. |
| 08/10/2020 | 130146 | CHESTNUT, GENARD | Approved | 06B - COPYING/NOTARY SERV(INST OPER) | 119-2008-0176 | 119 - SANTA ROSA C.I. |
| 09/02/2020 | 130146 | CHESTNUT, GENARD | Denied | 06G - PRIVILEGES        (INST OPER) | 119-2009-0028 | 119 - SANTA ROSA C.I. |
| 09/02/2020 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS   (INST OPER) | 119-2009-0027 | 119 - SANTA ROSA C.I. |
| 09/11/2020 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS   (INST OPER) | 119-2009-0213 | 119 - SANTA ROSA C.I. |
| 09/11/2020 | 130146 | CHESTNUT, GENARD | Denied | 03A - MAIL DELIVERY DELAY (COMMUN) | 119-2009-0212 | 119 - SANTA ROSA C.I. |
| 09/11/2020 | 130146 | CHESTNUT, GENARD | Denied | 06G - PRIVILEGES        (INST OPER) | 119-2009-0215 | 119 - SANTA ROSA C.I. |
| 09/22/2020 | 130146 | CHESTNUT, GENARD | Denied | 30A - E-MAIL | 119-2009-0454 | 119 - SANTA ROSA C.I. |
| 09/22/2020 | 130146 | CHESTNUT, GENARD | Approved | 06B - COPYING/NOTARY SERV(INST OPER) | 119-2009-0463 | 119 - SANTA ROSA C.I. |
| 09/25/2020 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2009-0564 | 119 - SANTA ROSA C.I. |
| 09/25/2020 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 119-2009-0561 | 119 - SANTA ROSA C.I. |
| 09/25/2020 | 130146 | CHESTNUT, GENARD | Approved | 08N - LEGAL MAIL (LEGAL) | 119-2009-0531 | 119 - SANTA ROSA C.I. |
| 09/29/2020 | 130146 | CHESTNUT, GENARD | Returned | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2009-0642 | 119 - SANTA ROSA C.I. |
| 09/29/2020 | 130146 | CHESTNUT, GENARD | Returned | 03A - MAIL DELIVERY DELAY (COMMUN) | 119-2009-0629 | 119 - SANTA ROSA C.I. |



| 09/30/2020 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU      (FOOD SERV) | 119-2009-0663 | 119 - SANTA ROSA C.I. |
|---|---|---|---|---|---|---|
| 09/30/2020 | 130146 | CHESTNUT, GENARD | Approved | 08N - LEGAL MAIL (LEGAL) | 119-2009-0657 | 119 - SANTA ROSA C.I. |
| 09/30/2020 | 130146 | CHESTNUT, GENARD | Approved | 06E - SECURITY MATTERS   (INST OPER) | 119-2009-0658 | 119 - SANTA ROSA C.I. |
| 10/06/2020 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2010-0109 | 119 - SANTA ROSA C.I. |
| 10/06/2020 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2010-0110 | 119 - SANTA ROSA C.I. |
| 10/07/2020 | 130146 | CHESTNUT, GENARD | Returned | 06B - COPYING/NOTARY SERV(INST OPER) | 119-2010-0170 | 119 - SANTA ROSA C.I. |
| 10/07/2020 | 130146 | CHESTNUT, GENARD | Approved | 08L - LAW CLERKS (LEGAL) | 119-2010-0169 | 119 - SANTA ROSA C.I. |
| 10/21/2020 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 119-2010-0521 | 119 - SANTA ROSA C.I. |
| 10/21/2020 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU      (FOOD SERV) | 119-2010-0516 | 119 - SANTA ROSA C.I. |
| 10/21/2020 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU      (FOOD SERV) | 119-2010-0517 | 119 - SANTA ROSA C.I. |
| 10/23/2020 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU      (FOOD SERV) | 119-2010-0578 | 119 - SANTA ROSA C.I. |
| 10/23/2020 | 130146 | CHESTNUT, GENARD | Denied | 06N - HYGIENE ITEMS (INST OPER) | 119-2010-0571 | 119 - SANTA ROSA C.I. |
| 10/23/2020 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 119-2010-0573 | 119 - SANTA ROSA C.I. |
| 10/23/2020 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU      (FOOD SERV) | 119-2010-0572 | 119 - SANTA ROSA C.I. |
| 10/23/2020 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU      (FOOD SERV) | 119-2010-0576 | 119 - SANTA ROSA C.I. |
| 10/27/2020 | 130146 | CHESTNUT, GENARD | Approved | 11B - CONFISCATION      (PERS PROP) | 119-2010-0692 | 119 - SANTA ROSA C.I. |
| 10/28/2020 | 130146 | CHESTNUT, GENARD | Returned | 08N - LEGAL MAIL (LEGAL) | 119-2010-0723 | 119 - SANTA ROSA C.I. |
| 10/28/2020 | 130146 | CHESTNUT, GENARD | Denied | 03A - MAIL DELIVERY DELAY (COMMUN) | 119-2010-0742 | 119 - SANTA ROSA C.I. |



Bureau of Inmate Grievance Appeals
Inmate Grievance Summary by Award

Report Date Range:  1/1/2018    To    4/7/2023
Report Date:    4/7/2023

| 10/28/2020 | 130146 | CHESTNUT, GENARD | Approved | 08N - LEGAL MAIL (LEGAL) | 119-2010-0722 | 119 - SANTA ROSA C.I. |
|---|---|---|---|---|---|---|
| 10/28/2020 | 130146 | CHESTNUT, GENARD | Approved | 12A - MASTER MENU        (FOOD SERV) | 119-2010-0736 | 119 - SANTA ROSA C.I. |
| 10/29/2020 | 130146 | CHESTNUT, GENARD | Approved | 11B - CONFISCATION        (PERS PROP) | 119-2010-0764 | 119 - SANTA ROSA C.I. |
| 11/02/2020 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION        (PERS PROP) | 119-2011-0002 | 119 - SANTA ROSA C.I. |
| 11/02/2020 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION        (PERS PROP) | 119-2011-0001 | 119 - SANTA ROSA C.I. |
| 11/05/2020 | 130146 | CHESTNUT, GENARD | Denied | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2011-0144 | 119 - SANTA ROSA C.I. |
| 11/05/2020 | 130146 | CHESTNUT, GENARD | Returned | 12A - MASTER MENU        (FOOD SERV) | 119-2011-0084 | 119 - SANTA ROSA C.I. |
| 11/09/2020 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2011-0180 | 119 - SANTA ROSA C.I. |
| 11/09/2020 | 130146 | CHESTNUT, GENARD | Denied | 03A - MAIL DELIVERY DELAY (COMMUN) | 119-2011-0201 | 119 - SANTA ROSA C.I. |
| 11/13/2020 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2011-0340 | 119 - SANTA ROSA C.I. |
| 11/13/2020 | 130146 | CHESTNUT, GENARD | Approved | 06G - PRIVILEGES        (INST OPER) | 119-2011-0323 | 119 - SANTA ROSA C.I. |
| 11/13/2020 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2011-0339 | 119 - SANTA ROSA C.I. |
| 11/17/2020 | 130146 | CHESTNUT, GENARD | Approved | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2011-0424 | 119 - SANTA ROSA C.I. |
| 11/19/2020 | 130146 | CHESTNUT, GENARD | Returned | 03A - MAIL DELIVERY DELAY (COMMUN) | 119-2011-0480 | 119 - SANTA ROSA C.I. |
| 11/23/2020 | 130146 | CHESTNUT, GENARD | Denied | 03A - MAIL DELIVERY DELAY (COMMUN) | 119-2011-0574 | 119 - SANTA ROSA C.I. |
| 12/01/2020 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 119-2012-0024 | 119 - SANTA ROSA C.I. |
| 12/01/2020 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2012-0025 | 119 - SANTA ROSA C.I. |
| 12/01/2020 | 130146 | CHESTNUT, GENARD | Denied | 02A - PROTECTIVE MGT        (PGM ASGN) | 119-2012-0009 | 119 - SANTA ROSA C.I. |



**Bureau of Inmate Grievance Appeals**
Informal Grievance Summary by Inmate

Report Date Range: 1/1/2018   To   4/7/2023

Report Date:   4/7/2023

| 12/02/2020 | 130146 | CHESTNUT, GENARD | Denied | 08K - RELIGIOUS DIET (LEGAL) | 119-2012-0037 | 119 - SANTA ROSA C.I. |
|---|---|---|---|---|---|---|
| 12/09/2020 | 130146 | CHESTNUT, GENARD | Approved | 06B - COPYING/NOTARY SERV(INST OPER) | 119-2012-0222 | 119 - SANTA ROSA C.I. |
| 12/09/2020 | 130146 | CHESTNUT, GENARD | Approved | 09A - ACCESS TO FORMS      (GRV PROC) | 119-2012-0225 | 119 - SANTA ROSA C.I. |
| 12/30/2020 | 130146 | CHESTNUT, GENARD | Approved | 09D - NO RESPONSE RECEIVED(GRV PROC) | 119-2012-0590 | 119 - SANTA ROSA C.I. |
| 01/11/2021 | 130146 | CHESTNUT, GENARD | Approved | 07A - GENERAL MEDICAL (MEDICAL) | 119-2101-0269 | 119 - SANTA ROSA C.I. |
| 01/11/2021 | 130146 | CHESTNUT, GENARD | Returned | 06D - CLOTHING          (INST OPER) | 119-2101-0264 | 119 - SANTA ROSA C.I. |
| 01/21/2021 | 130146 | CHESTNUT, GENARD | Denied | 07L - MENTAL HEALTH OUTPATIENT (MEDICAL) | 119-2101-0595 | 119 - SANTA ROSA C.I. |
| 01/21/2021 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2101-0602 | 119 - SANTA ROSA C.I. |
| 02/09/2021 | 130146 | CHESTNUT, GENARD | Approved | 08N - LEGAL MAIL (LEGAL) | 119-2102-0174 | 119 - SANTA ROSA C.I. |
| 02/10/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2102-0227 | 119 - SANTA ROSA C.I. |
| 02/23/2021 | 130146 | CHESTNUT, GENARD | Returned | 11A - LOSS          (PERS PROP) | 119-2102-0439 | 119 - SANTA ROSA C.I. |
| 02/25/2021 | 130146 | CHESTNUT, GENARD | Denied | 30A - E-MAIL | 119-2102-0524 | 119 - SANTA ROSA C.I. |
| 03/02/2021 | 130146 | CHESTNUT, GENARD | Approved | 06D - CLOTHING          (INST OPER) | 119-2103-0080 | 119 - SANTA ROSA C.I. |
| 03/03/2021 | 130146 | CHESTNUT, GENARD | Approved | 08L - LAW CLERKS (LEGAL) | 119-2103-0119 | 119 - SANTA ROSA C.I. |
| 03/03/2021 | 130146 | CHESTNUT, GENARD | Approved | 09D - NO RESPONSE RECEIVED(GRV PROC) | 119-2103-0118 | 119 - SANTA ROSA C.I. |
| 03/11/2021 | 130146 | CHESTNUT, GENARD | Returned | 06D - CLOTHING          (INST OPER) | 119-2103-0306 | 119 - SANTA ROSA C.I. |
| 03/11/2021 | 130146 | CHESTNUT, GENARD | Returned | 11F - STAFF NOT FOLLOWING PROCEDURE | 119-2103-0296 | 119 - SANTA ROSA C.I. |
| 03/12/2021 | 130146 | CHESTNUT, GENARD | Denied | 03A - MAIL DELIVERY DELAY (COMMUN) | 119-2103-0342 | 119 - SANTA ROSA C.I. |


| 03/24/2021 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 119-2103-0574 | 119 - SANTA ROSA C.I. |
| 03/24/2021 | 130146 | CHESTNUT, GENARD | Approved | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2103-0577 | 119 - SANTA ROSA C.I. |
| 03/31/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2103-0701 | 119 - SANTA ROSA C.I. |
| 03/31/2021 | 130146 | CHESTNUT, GENARD | Returned | 06D - CLOTHING         (INST OPER) | 119-2103-0713 | 119 - SANTA ROSA C.I. |
| 04/09/2021 | 130146 | CHESTNUT, GENARD | Approved | 08N - LEGAL MAIL (LEGAL) | 119-2104-0155 | 119 - SANTA ROSA C.I. |
| 04/09/2021 | 130146 | CHESTNUT, GENARD | Approved | 06D - CLOTHING         (INST OPER) | 119-2104-0165 | 119 - SANTA ROSA C.I. |
| 04/16/2021 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2104-0303 | 119 - SANTA ROSA C.I. |
| 04/19/2021 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 119-2104-0308 | 119 - SANTA ROSA C.I. |
| 04/21/2021 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 119-2104-0408 | 119 - SANTA ROSA C.I. |
| 04/23/2021 | 130146 | CHESTNUT, GENARD | Denied | 10B - THREATS BY STAFF (COMPLNTS) | 119-2104-0452 | 119 - SANTA ROSA C.I. |
| 05/04/2021 | 130146 | CHESTNUT, GENARD | Denied | 11C - DAMAGE         (PERS PROP) | 119-2105-0040 | 119 - SANTA ROSA C.I. |
| 05/04/2021 | 130146 | CHESTNUT, GENARD | Approved | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2105-0065 | 119 - SANTA ROSA C.I. |
| 05/04/2021 | 130146 | CHESTNUT, GENARD | Denied | 11A - LOSS         (PERS PROP) | 119-2105-0041 | 119 - SANTA ROSA C.I. |
| 05/04/2021 | 130146 | CHESTNUT, GENARD | Denied | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 119-2105-0060 | 119 - SANTA ROSA C.I. |
| 05/04/2021 | 130146 | CHESTNUT, GENARD | Denied | 06L - INMATE BANK (INST OPER) | 119-2105-0068 | 119 - SANTA ROSA C.I. |
| 05/07/2021 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2105-0154 | 119 - SANTA ROSA C.I. |
| 05/07/2021 | 130146 | CHESTNUT, GENARD | Returned | 11B - CONFISCATION         (PERS PROP) | 119-2105-0130 | 119 - SANTA ROSA C.I. |
| 05/14/2021 | 130146 | CHESTNUT, GENARD | Denied | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 119-2105-0268 | 119 - SANTA ROSA C.I. |

 Case 3:22-cv-01349-BJD-LLL   Document 28-3   Filed 04/20/23   Page 52 of 70 PageID 208

Bureau of Inmate Grievance Appeals
Informal Grievance Summary by Inmate
Report Date Range: 1/1/2018     To     4/7/2023
Report Date:     4/7/2023

| 05/18/2021 | 130146 | CHESTNUT, GENARD | Denied | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2105-0357 | 119 - SANTA ROSA C.I. |
|---|---|---|---|---|---|---|
| 05/18/2021 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2105-0353 | 119 - SANTA ROSA C.I. |
| 05/20/2021 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2105-0390 | 119 - SANTA ROSA C.I. |
| 05/20/2021 | 130146 | CHESTNUT, GENARD | Returned | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 119-2105-0371 | 119 - SANTA ROSA C.I. |
| 05/20/2021 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2105-0387 | 119 - SANTA ROSA C.I. |
| 05/25/2021 | 130146 | CHESTNUT, GENARD | Denied | 03I - TAMPERING W/MAIL (COMMUN) | 119-2105-0500 | 119 - SANTA ROSA C.I. |
| 05/25/2021 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2105-0504 | 119 - SANTA ROSA C.I. |
| 05/25/2021 | 130146 | CHESTNUT, GENARD | Denied | 06G - PRIVILEGES        (INST OPER) | 119-2105-0470 | 119 - SANTA ROSA C.I. |
| 05/25/2021 | 130146 | CHESTNUT, GENARD | Denied | 06S - RECREATION FIELD-ACCESS (INST OPER) | 119-2105-0491 | 119 - SANTA ROSA C.I. |
| 05/25/2021 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2105-0503 | 119 - SANTA ROSA C.I. |
| 05/25/2021 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2105-0505 | 119 - SANTA ROSA C.I. |
| 06/01/2021 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2106-0019 | 119 - SANTA ROSA C.I. |
| 06/01/2021 | 130146 | CHESTNUT, GENARD | Returned | 08N - LEGAL MAIL (LEGAL) | 119-2106-0012 | 119 - SANTA ROSA C.I. |
| 06/01/2021 | 130146 | CHESTNUT, GENARD | Denied | 03I - TAMPERING W/MAIL (COMMUN) | 119-2106-0025 | 119 - SANTA ROSA C.I. |
| 06/04/2021 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2106-0094 | 119 - SANTA ROSA C.I. |
| 06/04/2021 | 130146 | CHESTNUT, GENARD | Denied | 08L - LAW CLERKS (LEGAL) | 119-2106-0093 | 119 - SANTA ROSA C.I. |
| 06/04/2021 | 130146 | CHESTNUT, GENARD | Returned | 13J - VAGUE/NOT LEGIBLE (MISC) | 119-2106-0104 | 119 - SANTA ROSA C.I. |
| 06/07/2021 | 130146 | CHESTNUT, GENARD | Denied | 06L - INMATE BANK  (INST OPER) | 119-2106-0130 | 119 - SANTA ROSA C.I. |



| 06/07/2021 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 119-2106-0129 | 119 - SANTA ROSA C.I. |
| 06/07/2021 | 130146 | CHESTNUT, GENARD | Returned | 13J - VAGUE/NOT LEGIBLE (MISC) | 119-2106-0141 | 119 - SANTA ROSA C.I. |
| 06/08/2021 | 130146 | CHESTNUT, GENARD | Denied | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2106-0166 | 119 - SANTA ROSA C.I. |
| 06/09/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2106-0185 | 119 - SANTA ROSA C.I. |
| 06/09/2021 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2106-0203 | 119 - SANTA ROSA C.I. |
| 06/09/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2106-0199 | 119 - SANTA ROSA C.I. |
| 06/10/2021 | 130146 | CHESTNUT, GENARD | Denied | 09C - INVESTIGATION      (GRV PROC) | 119-2106-0218 | 119 - SANTA ROSA C.I. |
| 06/10/2021 | 130146 | CHESTNUT, GENARD | Denied | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 119-2106-0220 | 119 - SANTA ROSA C.I. |
| 06/10/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2106-0231 | 119 - SANTA ROSA C.I. |
| 06/11/2021 | 130146 | CHESTNUT, GENARD | Denied | 03I - TAMPERING W/MAIL (COMMUN) | 119-2106-0261 | 119 - SANTA ROSA C.I. |
| 06/11/2021 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2106-0263 | 119 - SANTA ROSA C.I. |
| 06/14/2021 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS   (INST OPER) | 119-2106-0271 | 119 - SANTA ROSA C.I. |
| 06/14/2021 | 130146 | CHESTNUT, GENARD | Returned | 13J - VAGUE/NOT LEGIBLE (MISC) | 119-2106-0301 | 119 - SANTA ROSA C.I. |
| 06/14/2021 | 130146 | CHESTNUT, GENARD | Returned | 13H - MORE THAN ONE ISSUE (MISC) | 119-2106-0302 | 119 - SANTA ROSA C.I. |
| 06/16/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2106-0348 | 119 - SANTA ROSA C.I. |
| 06/17/2021 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2106-0377 | 119 - SANTA ROSA C.I. |
| 06/17/2021 | 130146 | CHESTNUT, GENARD | Denied | 06A - ACCESS TO LAW LIBRARY (INST OPER) | 119-2106-0379 | 119 - SANTA ROSA C.I. |
| 06/17/2021 | 130146 | CHESTNUT, GENARD | Denied | 08L - LAW CLERKS (LEGAL) | 119-2106-0378 | 119 - SANTA ROSA C.I. |



Bureau of Inmate Grievance Appeals
Informal Grievance Summary by Inmate

Report Date Range:  1/1/2018    To    4/7/2023
Report Date:    4/7/2023

| 07/01/2021 | 130146 | CHESTNUT, GENARD | Approved | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2107-0016 | 119 - SANTA ROSA C.I. |
|---|---|---|---|---|---|---|
| 07/08/2021 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 119-2107-0157 | 119 - SANTA ROSA C.I. |
| 07/09/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2107-0189 | 119 - SANTA ROSA C.I. |
| 07/09/2021 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 119-2107-0188 | 119 - SANTA ROSA C.I. |
| 07/09/2021 | 130146 | CHESTNUT, GENARD | Returned | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 119-2107-0201 | 119 - SANTA ROSA C.I. |
| 07/13/2021 | 130146 | CHESTNUT, GENARD | Approved | 11A - LOSS           (PERS PROP) | 119-2107-0252 | 119 - SANTA ROSA C.I. |
| 07/13/2021 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 119-2107-0242 | 119 - SANTA ROSA C.I. |
| 07/13/2021 | 130146 | CHESTNUT, GENARD | Returned | 13J - VAGUE/NOT LEGIBLE (MISC) | 119-2107-0261 | 119 - SANTA ROSA C.I. |
| 07/13/2021 | 130146 | CHESTNUT, GENARD | Returned | 06D - CLOTHING         (INST OPER) | 119-2107-0249 | 119 - SANTA ROSA C.I. |
| 07/13/2021 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS   (INST OPER) | 119-2107-0241 | 119 - SANTA ROSA C.I. |
| 07/14/2021 | 130146 | CHESTNUT, GENARD | Returned | 13J - VAGUE/NOT LEGIBLE (MISC) | 119-2107-0275 | 119 - SANTA ROSA C.I. |
| 07/16/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2107-0318 | 119 - SANTA ROSA C.I. |
| 07/22/2021 | 130146 | CHESTNUT, GENARD | Denied | 11A - LOSS           (PERS PROP) | 119-2107-0431 | 119 - SANTA ROSA C.I. |
| 07/22/2021 | 130146 | CHESTNUT, GENARD | Returned | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 119-2107-0447 | 119 - SANTA ROSA C.I. |
| 07/22/2021 | 130146 | CHESTNUT, GENARD | Approved | 06G - PRIVILEGES       (INST OPER) | 119-2107-0435 | 119 - SANTA ROSA C.I. |
| 07/22/2021 | 130146 | CHESTNUT, GENARD | Denied | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 119-2107-0453 | 119 - SANTA ROSA C.I. |
| 08/13/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2108-0318 | 119 - SANTA ROSA C.I. |
| 09/13/2021 | 130146 | CHESTNUT, GENARD | Returned | 13J - VAGUE/NOT LEGIBLE (MISC) | 119-2109-0239 | 119 - SANTA ROSA C.I. |



Bureau of Inmate Grievance Appeals
Informal Grievance Summary by Inmate

Report Date Range: 1/1/2018    To    4/7/2023

Report Date:    4/7/2023

| 09/16/2021 | 130146 | CHESTNUT, GENARD | Approved | 02A - PROTECTIVE MGT (PGM ASGN) | 119-2109-0311 | 119 - SANTA ROSA C.I. |
|---|---|---|---|---|---|---|
| 09/21/2021 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS (INST OPER) | 119-2109-0385 | 119 - SANTA ROSA C.I. |
| 09/28/2021 | 130146 | CHESTNUT, GENARD | Denied | 08L - LAW CLERKS (LEGAL) | 119-2109-0538 | 119 - SANTA ROSA C.I. |
| 09/28/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 119-2109-0512 | 119 - SANTA ROSA C.I. |
| 09/30/2021 | 130146 | CHESTNUT, GENARD | Returned | 13H - MORE THAN ONE ISSUE (MISC) | 119-2109-0651 | 119 - SANTA ROSA C.I. |
| 10/01/2021 | 130146 | CHESTNUT, GENARD | Returned | 13H - MORE THAN ONE ISSUE (MISC) | 119-2110-0027 | 119 - SANTA ROSA C.I. |
| 10/01/2021 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS (INST OPER) | 119-2110-0010 | 119 - SANTA ROSA C.I. |
| 10/08/2021 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS (INST OPER) | 119-2110-0164 | 119 - SANTA ROSA C.I. |
| 10/11/2021 | 130146 | CHESTNUT, GENARD | Returned | 13J - VAGUE/NOT LEGIBLE (MISC) | 119-2110-0232 | 119 - SANTA ROSA C.I. |
| 10/20/2021 | 130146 | CHESTNUT, GENARD | Approved | 11E - ISSUE FROM OTHER FACILITY | 209-2110-0120 | 209 - R.M.C.- MAIN UNIT |
| 10/29/2021 | 130146 | CHESTNUT, GENARD | Denied | 11A - LOSS (PERS PROP) | 209-2111-0008 | 209 - R.M.C.- MAIN UNIT |
| 11/19/2021 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION (PERS PROP) | 213-2111-0249 | 213 - UNION C.I. |
| 11/19/2021 | 130146 | CHESTNUT, GENARD | Denied | 11F - STAFF NOT FOLLOWING PROCEDURE | 213-2111-0250 | 213 - UNION C.I. |
| 11/29/2021 | 130146 | CHESTNUT, GENARD | Denied | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 213-2111-0335 | 213 - UNION C.I. |
| 12/02/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2112-0020 | 213 - UNION C.I. |
| 12/02/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2112-0022 | 213 - UNION C.I. |
| 12/02/2021 | 130146 | CHESTNUT, GENARD | Denied | 11F - STAFF NOT FOLLOWING PROCEDURE | 213-2112-0021 | 213 - UNION C.I. |
| 12/02/2021 | 130146 | CHESTNUT, GENARD | Approved | 03D - STAFF NOT RESPONDING (COMMUN) | 213-2112-0023 | 213 - UNION C.I. |



| 12/03/2021 | 130146 | CHESTNUT, GENARD | Approved | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2112-0035 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 12/03/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2112-0036 | 213 - UNION C.I. |
| 12/03/2021 | 130146 | CHESTNUT, GENARD | Denied | 04C - PROGRAM PARTICIPATION (CONFIN) | 213-2112-0040 | 213 - UNION C.I. |
| 12/03/2021 | 130146 | CHESTNUT, GENARD | Approved | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2112-0037 | 213 - UNION C.I. |
| 12/09/2021 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2112-0125 | 213 - UNION C.I. |
| 12/09/2021 | 130146 | CHESTNUT, GENARD | Denied | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 213-2112-0118 | 213 - UNION C.I. |
| 12/09/2021 | 130146 | CHESTNUT, GENARD | Returned | 02J - EDUCATIONAL PROGRAM (PGM ASGN) | 213-2112-0127 | 213 - UNION C.I. |
| 12/09/2021 | 130146 | CHESTNUT, GENARD | Approved | 06D - CLOTHING          (INST OPER) | 213-2112-0126 | 213 - UNION C.I. |
| 12/15/2021 | 130146 | CHESTNUT, GENARD | Approved | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2112-0188 | 213 - UNION C.I. |
| 12/16/2021 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2112-0198 | 213 - UNION C.I. |
| 01/03/2022 | 130146 | CHESTNUT, GENARD | Denied | 03A - MAIL DELIVERY DELAY (COMMUN) | 213-2201-0016 | 213 - UNION C.I. |
| 01/04/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2201-0054 | 213 - UNION C.I. |
| 01/04/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2201-0056 | 213 - UNION C.I. |
| 01/04/2022 | 130146 | CHESTNUT, GENARD | Denied | 07C - MENTAL HEALTH INPATIENT (MEDICAL) | 213-2201-0051 | 213 - UNION C.I. |
| 01/04/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2201-0072 | 213 - UNION C.I. |
| 01/04/2022 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2201-0055 | 213 - UNION C.I. |
| 01/04/2022 | 130146 | CHESTNUT, GENARD | Denied | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2201-0059 | 213 - UNION C.I. |
| 01/04/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2201-0071 | 213 - UNION C.I. |



| 01/05/2022 | 130146 | CHESTNUT, GENARD | Returned | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2201-0089 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 01/05/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2201-0074 | 213 - UNION C.I. |
| 01/05/2022 | 130146 | CHESTNUT, GENARD | Denied | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 213-2201-0106 | 213 - UNION C.I. |
| 01/06/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2201-0125 | 213 - UNION C.I. |
| 01/11/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2201-0182 | 213 - UNION C.I. |
| 01/12/2022 | 130146 | CHESTNUT, GENARD | Denied | 30E - GENERAL KIOSK/TABLET ISSUES | 213-2201-0210 | 213 - UNION C.I. |
| 01/19/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2201-0276 | 213 - UNION C.I. |
| 01/19/2022 | 130146 | CHESTNUT, GENARD | Denied | 06H - GENERAL POLICIES  (INST OPER) | 213-2201-0275 | 213 - UNION C.I. |
| 01/19/2022 | 130146 | CHESTNUT, GENARD | Denied | 06H - GENERAL POLICIES  (INST OPER) | 213-2201-0267 | 213 - UNION C.I. |
| 01/19/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2201-0288 | 213 - UNION C.I. |
| 01/19/2022 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 213-2201-0287 | 213 - UNION C.I. |
| 01/24/2022 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION     (PERS PROP) | 213-2201-0336 | 213 - UNION C.I. |
| 01/25/2022 | 130146 | CHESTNUT, GENARD | Denied | 13H - MORE THAN ONE ISSUE (MISC) | 213-2201-0386 | 213 - UNION C.I. |
| 01/31/2022 | 130146 | CHESTNUT, GENARD | Returned | 06H - GENERAL POLICIES  (INST OPER) | 213-2201-0460 | 213 - UNION C.I. |
| 01/31/2022 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS  (INST OPER) | 213-2201-0461 | 213 - UNION C.I. |
| 02/14/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 213-2202-0168 | 213 - UNION C.I. |
| 02/14/2022 | 130146 | CHESTNUT, GENARD | Denied | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2202-0176 | 213 - UNION C.I. |
| 02/14/2022 | 130146 | CHESTNUT, GENARD | Returned | 11A - LOSS          (PERS PROP) | 213-2202-0181 | 213 - UNION C.I. |


| 02/21/2022 | 130146 | CHESTNUT, GENARD | Denied | 11A - LOSS          (PERS PROP) | 213-2202-0268 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 02/22/2022 | 130146 | CHESTNUT, GENARD | Denied | 06D - CLOTHING          (INST OPER) | 213-2202-0303 | 213 - UNION C.I. |
| 02/22/2022 | 130146 | CHESTNUT, GENARD | Returned | 13A - NOT UNDER DC CONTROL (MISC) | 213-2202-0309 | 213 - UNION C.I. |
| 02/22/2022 | 130146 | CHESTNUT, GENARD | Approved | 03D - STAFF NOT RESPONDING (COMMUN) | 213-2202-0308 | 213 - UNION C.I. |
| 02/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 213-2202-0320 | 213 - UNION C.I. |
| 02/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 06H - GENERAL POLICIES   (INST OPER) | 213-2202-0322 | 213 - UNION C.I. |
| 02/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 06H - GENERAL POLICIES   (INST OPER) | 213-2202-0318 | 213 - UNION C.I. |
| 02/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2202-0336 | 213 - UNION C.I. |
| 02/23/2022 | 130146 | CHESTNUT, GENARD | Returned | 06H - GENERAL POLICIES   (INST OPER) | 213-2202-0338 | 213 - UNION C.I. |
| 02/23/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2202-0335 | 213 - UNION C.I. |
| 02/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 05A - VIOLATION(S) OF 33-601(DISCPLN) | 213-2202-0337 | 213 - UNION C.I. |
| 02/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 213-2202-0319 | 213 - UNION C.I. |
| 02/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2202-0321 | 213 - UNION C.I. |
| 03/01/2022 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 213-2203-0018 | 213 - UNION C.I. |
| 03/03/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2203-0056 | 213 - UNION C.I. |
| 03/03/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2203-0057 | 213 - UNION C.I. |
| 03/03/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2203-0055 | 213 - UNION C.I. |
| 03/03/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2203-0058 | 213 - UNION C.I. |



| 03/04/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2203-0077 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 03/04/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2203-0079 | 213 - UNION C.I. |
| 03/04/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2203-0078 | 213 - UNION C.I. |
| 03/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2203-0102 | 213 - UNION C.I. |
| 03/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2203-0105 | 213 - UNION C.I. |
| 03/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2203-0103 | 213 - UNION C.I. |
| 03/07/2022 | 130146 | CHESTNUT, GENARD | Returned | 06H - GENERAL POLICIES  (INST OPER) | 213-2203-0101 | 213 - UNION C.I. |
| 03/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2203-0104 | 213 - UNION C.I. |
| 03/09/2022 | 130146 | CHESTNUT, GENARD | Returned | 11A - LOSS            (PERS PROP) | 213-2203-0124 | 213 - UNION C.I. |
| 03/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2203-0214 | 213 - UNION C.I. |
| 03/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 213-2203-0209 | 213 - UNION C.I. |
| 04/11/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2204-0136 | 213 - UNION C.I. |
| 04/26/2022 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2204-0355 | 213 - UNION C.I. |
| 04/29/2022 | 130146 | CHESTNUT, GENARD | Withdrawn | 06E - SECURITY MATTERS  (INST OPER) | 213-2204-0411 | 213 - UNION C.I. |
| 05/02/2022 | 130146 | CHESTNUT, GENARD | Denied | 12C - CONTAMINATION      (FOOD SERV) | 213-2205-0025 | 213 - UNION C.I. |
| 05/06/2022 | 130146 | CHESTNUT, GENARD | Denied | 03E - TELEPHONE PRIVILEGES (COMMUN) | 213-2205-0101 | 213 - UNION C.I. |
| 05/06/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 213-2205-0104 | 213 - UNION C.I. |
| 05/10/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 213-2205-0172 | 213 - UNION C.I. |



| 05/10/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS (INST OPER) | 213-2205-0168 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 05/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2205-0341 | 213 - UNION C.I. |
| 06/01/2022 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION (PERS PROP) | 213-2206-0006 | 213 - UNION C.I. |
| 06/01/2022 | 130146 | CHESTNUT, GENARD | Denied | 06H - GENERAL POLICIES (INST OPER) | 213-2206-0005 | 213 - UNION C.I. |
| 06/02/2022 | 130146 | CHESTNUT, GENARD | Returned | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2206-0040 | 213 - UNION C.I. |
| 06/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 213-2206-0135 | 213 - UNION C.I. |
| 06/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2206-0215 | 213 - UNION C.I. |
| 06/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2206-0246 | 213 - UNION C.I. |
| 06/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 10H - EXCESSIVE FORCE (COMPLNTS) | 213-2206-0214 | 213 - UNION C.I. |
| 06/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2206-0247 | 213 - UNION C.I. |
| 06/13/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2206-0221 | 213 - UNION C.I. |
| 06/14/2022 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2206-0267 | 213 - UNION C.I. |
| 06/14/2022 | 130146 | CHESTNUT, GENARD | Approved | 06I - FACILITY CONDITIONS(INST OPER) | 213-2206-0253 | 213 - UNION C.I. |
| 06/17/2022 | 130146 | CHESTNUT, GENARD | Returned | 03A - MAIL DELIVERY DELAY (COMMUN) | 213-2206-0316 | 213 - UNION C.I. |
| 06/17/2022 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2206-0318 | 213 - UNION C.I. |
| 06/17/2022 | 130146 | CHESTNUT, GENARD | Denied | 03A - MAIL DELIVERY DELAY (COMMUN) | 213-2206-0317 | 213 - UNION C.I. |
| 06/17/2022 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2206-0319 | 213 - UNION C.I. |
| 06/17/2022 | 130146 | CHESTNUT, GENARD | Returned | 03A - MAIL DELIVERY DELAY (COMMUN) | 213-2206-0315 | 213 - UNION C.I. |



| 06/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 10B - THREATS BY STAFF (COMPLNTS) | 213-2206-0406 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 06/23/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2206-0408 | 213 - UNION C.I. |
| 06/23/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2206-0409 | 213 - UNION C.I. |
| 06/23/2022 | 130146 | CHESTNUT, GENARD | Approved | 10H - EXCESSIVE FORCE (COMPLNTS) | 213-2206-0405 | 213 - UNION C.I. |
| 06/23/2022 | 130146 | CHESTNUT, GENARD | Denied | 10B - THREATS BY STAFF (COMPLNTS) | 213-2206-0407 | 213 - UNION C.I. |
| 06/24/2022 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 213-2206-0440 | 213 - UNION C.I. |
| 06/24/2022 | 130146 | CHESTNUT, GENARD | Approved | 04A - LIVING CONDITIONS (CONFIN) | 213-2206-0439 | 213 - UNION C.I. |
| 06/24/2022 | 130146 | CHESTNUT, GENARD | Approved | 10E - GENERAL HARASSMENT (COMPLNTS) | 213-2206-0448 | 213 - UNION C.I. |
| 06/27/2022 | 130146 | CHESTNUT, GENARD | Approved | 10E - GENERAL HARASSMENT (COMPLNTS) | 213-2206-0468 | 213 - UNION C.I. |
| 06/27/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2206-0465 | 213 - UNION C.I. |
| 06/27/2022 | 130146 | CHESTNUT, GENARD | Approved | 10E - GENERAL HARASSMENT (COMPLNTS) | 213-2206-0466 | 213 - UNION C.I. |
| 06/27/2022 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2206-0464 | 213 - UNION C.I. |
| 06/27/2022 | 130146 | CHESTNUT, GENARD | Returned | 10E - GENERAL HARASSMENT (COMPLNTS) | 213-2206-0467 | 213 - UNION C.I. |
| 07/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 213-2207-0180 | 213 - UNION C.I. |
| 07/14/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2207-0197 | 213 - UNION C.I. |
| 07/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 213-2207-0234 | 213 - UNION C.I. |
| 07/15/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2207-0235 | 213 - UNION C.I. |
| 07/15/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2207-0232 | 213 - UNION C.I. |



| 07/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 213-2207-0231 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 07/15/2022 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS   (INST OPER) | 213-2207-0230 | 213 - UNION C.I. |
| 07/19/2022 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2207-0289 | 213 - UNION C.I. |
| 08/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 213-2208-0245 | 213 - UNION C.I. |
| 08/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 03A - MAIL DELIVERY DELAY (COMMUN) | 213-2208-0244 | 213 - UNION C.I. |
| 08/17/2022 | 130146 | CHESTNUT, GENARD | Returned | 08N - LEGAL MAIL (LEGAL) | 213-2208-0271 | 213 - UNION C.I. |
| 08/17/2022 | 130146 | CHESTNUT, GENARD | Denied | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 213-2208-0274 | 213 - UNION C.I. |
| 08/17/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2208-0270 | 213 - UNION C.I. |
| 08/17/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2208-0272 | 213 - UNION C.I. |
| 08/17/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2208-0273 | 213 - UNION C.I. |
| 08/22/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2208-0363 | 213 - UNION C.I. |
| 08/22/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2208-0362 | 213 - UNION C.I. |
| 08/25/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2208-0432 | 213 - UNION C.I. |
| 08/25/2022 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2208-0413 | 213 - UNION C.I. |
| 08/25/2022 | 130146 | CHESTNUT, GENARD | Approved | 12A - MASTER MENU        (FOOD SERV) | 213-2208-0418 | 213 - UNION C.I. |
| 08/25/2022 | 130146 | CHESTNUT, GENARD | Denied | 10H - EXCESSIVE FORCE (COMPLNTS) | 213-2208-0427 | 213 - UNION C.I. |
| 08/25/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2208-0416 | 213 - UNION C.I. |
| 08/25/2022 | 130146 | CHESTNUT, GENARD | Denied | 10H - EXCESSIVE FORCE (COMPLNTS) | 213-2208-0422 | 213 - UNION C.I. |



| 08/26/2022 | 130146 | CHESTNUT, GENARD | Approved | 08N - LEGAL MAIL (LEGAL) | 213-2208-0453 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 08/26/2022 | 130146 | CHESTNUT, GENARD | Approved | 08N - LEGAL MAIL (LEGAL) | 213-2208-0451 | 213 - UNION C.I. |
| 08/26/2022 | 130146 | CHESTNUT, GENARD | Approved | 06N - HYGIENE ITEMS (INST OPER) | 213-2208-0454 | 213 - UNION C.I. |
| 08/30/2022 | 130146 | CHESTNUT, GENARD | Denied | 10A - PHYSICAL ABUSE (COMPLNTS) | 213-2208-0501 | 213 - UNION C.I. |
| 09/06/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2209-0109 | 213 - UNION C.I. |
| 09/06/2022 | 130146 | CHESTNUT, GENARD | Approved | 10E - GENERAL HARASSMENT (COMPLNTS) | 213-2209-0071 | 213 - UNION C.I. |
| 09/06/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2209-0088 | 213 - UNION C.I. |
| 09/06/2022 | 130146 | CHESTNUT, GENARD | Denied | 04B - LACK OF PRIVILEGES (CONFIN) | 213-2209-0106 | 213 - UNION C.I. |
| 09/06/2022 | 130146 | CHESTNUT, GENARD | Approved | 06N - HYGIENE ITEMS (INST OPER) | 213-2209-0112 | 213 - UNION C.I. |
| 09/07/2022 | 130146 | CHESTNUT, GENARD | Approved | 06F - SANITATION       (INST OPER) | 213-2209-0127 | 213 - UNION C.I. |
| 09/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2209-0161 | 213 - UNION C.I. |
| 09/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 06H - GENERAL POLICIES  (INST OPER) | 213-2209-0133 | 213 - UNION C.I. |
| 09/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 06H - GENERAL POLICIES  (INST OPER) | 213-2209-0135 | 213 - UNION C.I. |
| 09/07/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2209-0124 | 213 - UNION C.I. |
| 09/07/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2209-0126 | 213 - UNION C.I. |
| 09/07/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2209-0128 | 213 - UNION C.I. |
| 09/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 06S - RECREATION FIELD-ACCESS (INST OPER) | 213-2209-0134 | 213 - UNION C.I. |
| 09/08/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2209-0172 | 213 - UNION C.I. |


Case 3:22-cv-01349-BJD-LLL   Document 28-3   Filed 04/20/23   Page 64 of 70 PageID 220

Bureau of Inmate Grievance Appeals
Inmate Grievance Summary by Inmate
Report Date Range:  1/1/2018     To    4/7/2023
Report Date:    4/7/2023

| 09/08/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2209-0175 | 213 - UNION C.I. |
| 09/08/2022 | 130146 | CHESTNUT, GENARD | Approved | 06F - SANITATION (INST OPER) | 213-2209-0176 | 213 - UNION C.I. |
| 09/08/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2209-0174 | 213 - UNION C.I. |
| 09/08/2022 | 130146 | CHESTNUT, GENARD | Approved | 06F - SANITATION (INST OPER) | 213-2209-0173 | 213 - UNION C.I. |
| 09/09/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2209-0200 | 213 - UNION C.I. |
| 09/19/2022 | 130146 | CHESTNUT, GENARD | Denied | 10C - NEGLIGENCE (COMPLNTS) | 213-2209-0332 | 213 - UNION C.I. |
| 09/19/2022 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2209-0335 | 213 - UNION C.I. |
| 09/19/2022 | 130146 | CHESTNUT, GENARD | Denied | 05D - GENERAL POLICY (DISCPLN) | 213-2209-0337 | 213 - UNION C.I. |
| 09/19/2022 | 130146 | CHESTNUT, GENARD | Denied | 06I - FACILITY CONDITIONS(INST OPER) | 213-2209-0336 | 213 - UNION C.I. |
| 09/19/2022 | 130146 | CHESTNUT, GENARD | Approved | 10C - NEGLIGENCE (COMPLNTS) | 213-2209-0333 | 213 - UNION C.I. |
| 09/19/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2209-0334 | 213 - UNION C.I. |
| 09/22/2022 | 130146 | CHESTNUT, GENARD | Approved | 06F - SANITATION (INST OPER) | 213-2209-0423 | 213 - UNION C.I. |
| 09/22/2022 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2209-0434 | 213 - UNION C.I. |
| 09/22/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2209-0426 | 213 - UNION C.I. |
| 09/22/2022 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2209-0432 | 213 - UNION C.I. |
| 09/22/2022 | 130146 | CHESTNUT, GENARD | Approved | 06F - SANITATION (INST OPER) | 213-2209-0425 | 213 - UNION C.I. |
| 10/05/2022 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU (FOOD SERV) | 213-2210-0054 | 213 - UNION C.I. |
| 10/05/2022 | 130146 | CHESTNUT, GENARD | Denied | 12B - QUANTITY OF FOOD (FOOD SERV) | 213-2210-0056 | 213 - UNION C.I. |



| 10/05/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2210-0070 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 10/05/2022 | 130146 | CHESTNUT, GENARD | Returned | 10E - GENERAL HARASSMENT (COMPLNTS) | 213-2210-0062 | 213 - UNION C.I. |
| 10/05/2022 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU      (FOOD SERV) | 213-2210-0053 | 213 - UNION C.I. |
| 10/05/2022 | 130146 | CHESTNUT, GENARD | Denied | 12A - MASTER MENU      (FOOD SERV) | 213-2210-0055 | 213 - UNION C.I. |
| 10/05/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2210-0069 | 213 - UNION C.I. |
| 10/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 213-2210-0103 | 213 - UNION C.I. |
| 10/07/2022 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 213-2210-0104 | 213 - UNION C.I. |
| 10/12/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2210-0154 | 213 - UNION C.I. |
| 10/12/2022 | 130146 | CHESTNUT, GENARD | Approved | 10C - NEGLIGENCE (COMPLNTS) | 213-2210-0153 | 213 - UNION C.I. |
| 10/12/2022 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS  (INST OPER) | 213-2210-0161 | 213 - UNION C.I. |
| 10/13/2022 | 130146 | CHESTNUT, GENARD | Approved | 06S - RECREATION FIELD-ACCESS (INST OPER) | 213-2210-0178 | 213 - UNION C.I. |
| 10/13/2022 | 130146 | CHESTNUT, GENARD | Denied | 06S - RECREATION FIELD-ACCESS (INST OPER) | 213-2210-0187 | 213 - UNION C.I. |
| 10/18/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2210-0264 | 213 - UNION C.I. |
| 10/18/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2210-0266 | 213 - UNION C.I. |
| 10/18/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2210-0265 | 213 - UNION C.I. |
| 10/18/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2210-0269 | 213 - UNION C.I. |
| 10/19/2022 | 130146 | CHESTNUT, GENARD | Approved | 06I - FACILITY CONDITIONS(INST OPER) | 213-2210-0280 | 213 - UNION C.I. |
| 10/24/2022 | 130146 | CHESTNUT, GENARD | Denied | 06S - RECREATION FIELD-ACCESS (INST OPER) | 213-2210-0342 | 213 - UNION C.I. |



| 10/24/2022 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS  (INST OPER) | 213-2210-0368 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 10/26/2022 | 130146 | CHESTNUT, GENARD | Denied | 30E - GENERAL KIOSK/TABLET ISSUES | 213-2210-0413 | 213 - UNION C.I. |
| 10/26/2022 | 130146 | CHESTNUT, GENARD | Denied | 03A - MAIL DELIVERY DELAY (COMMUN) | 213-2210-0412 | 213 - UNION C.I. |
| 10/26/2022 | 130146 | CHESTNUT, GENARD | Approved | 06P - INST/CLASSIFICATION MATTERS (NON-PGM) | 213-2210-0406 | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2211-0191 | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, GENARD | Denied | 06H - GENERAL POLICIES  (INST OPER) | 213-2211-0180 | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2211-0192 | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, GENARD | Returned | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2211-0195 | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, GENARD | Returned | 06H - GENERAL POLICIES  (INST OPER) | 213-2211-0200 | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, GENARD | Approved | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2211-0190 | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, GENARD | Denied | 06S - RECREATION FIELD-ACCESS (INST OPER) | 213-2211-0181 | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2211-0193 | 213 - UNION C.I. |
| 11/10/2022 | 130146 | CHESTNUT, GENARD | Denied | 09D - NO RESPONSE RECEIVED(GRV PROC) | 213-2211-0198 | 213 - UNION C.I. |
| 11/14/2022 | 130146 | CHESTNUT, GENARD | Denied | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2211-0221 | 213 - UNION C.I. |
| 11/14/2022 | 130146 | CHESTNUT, GENARD | Approved | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2211-0220 | 213 - UNION C.I. |
| 11/14/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 213-2211-0223 | 213 - UNION C.I. |
| 11/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 10E - GENERAL HARASSMENT (COMPLNTS) | 213-2211-0264 | 213 - UNION C.I. |
| 11/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 10E - GENERAL HARASSMENT (COMPLNTS) | 213-2211-0266 | 213 - UNION C.I. |



| 11/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 10E - GENERAL HARASSMENT (COMPLNTS) | 213-2211-0265 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 11/15/2022 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 213-2211-0267 | 213 - UNION C.I. |
| 11/15/2022 | 130146 | CHESTNUT, GENARD | Approved | 04A - LIVING CONDITIONS (CONFIN) | 213-2211-0270 | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2211-0294 | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, GENARD | Approved | 03A - MAIL DELIVERY DELAY (COMMUN) | 213-2211-0296 | 213 - UNION C.I. |
| 11/16/2022 | 130146 | CHESTNUT, GENARD | Returned | 03C - VISITATION (COMMUN) | 213-2211-0295 | 213 - UNION C.I. |
| 11/21/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2211-0387 | 213 - UNION C.I. |
| 11/21/2022 | 130146 | CHESTNUT, GENARD | Approved | 10H - EXCESSIVE FORCE (COMPLNTS) | 213-2211-0388 | 213 - UNION C.I. |
| 11/22/2022 | 130146 | CHESTNUT, GENARD | Denied | 06H - GENERAL POLICIES  (INST OPER) | 213-2211-0416 | 213 - UNION C.I. |
| 11/22/2022 | 130146 | CHESTNUT, GENARD | Returned | 10C - NEGLIGENCE (COMPLNTS) | 213-2211-0417 | 213 - UNION C.I. |
| 11/28/2022 | 130146 | CHESTNUT, GENARD | Approved | 10G - IMPROPER CONDUCT (COMPLNTS) | 213-2211-0458 | 213 - UNION C.I. |
| 11/28/2022 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2211-0469 | 213 - UNION C.I. |
| 11/28/2022 | 130146 | CHESTNUT, GENARD | Returned | 03I - TAMPERING W/MAIL (COMMUN) | 213-2211-0457 | 213 - UNION C.I. |
| 12/20/2022 | 130146 | CHESTNUT, GENARD | Denied | 10H - EXCESSIVE FORCE (COMPLNTS) | 213-2212-0372 | 213 - UNION C.I. |
| 12/28/2022 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2212-0524 | 213 - UNION C.I. |
| 01/05/2023 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2301-0100 | 213 - UNION C.I. |
| 01/05/2023 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2301-0101 | 213 - UNION C.I. |
| 01/05/2023 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2301-0104 | 213 - UNION C.I. |


| 01/05/2023 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2301-0103 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 01/05/2023 | 130146 | CHESTNUT, GENARD | Denied | 30A - E-MAIL | 213-2301-0102 | 213 - UNION C.I. |
| 01/05/2023 | 130146 | CHESTNUT, GENARD | Denied | 30E - GENERAL KIOSK/TABLET ISSUES | 213-2301-0117 | 213 - UNION C.I. |
| 01/11/2023 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2301-0263 | 213 - UNION C.I. |
| 01/11/2023 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2301-0262 | 213 - UNION C.I. |
| 01/11/2023 | 130146 | CHESTNUT, GENARD | Denied | 08K - RELIGIOUS DIET (LEGAL) | 213-2301-0264 | 213 - UNION C.I. |
| 01/12/2023 | 130146 | CHESTNUT, GENARD | Returned | 13F - GEN SUGGESTIONS/COMMENTS(MISC) | 213-2301-0295 | 213 - UNION C.I. |
| 01/23/2023 | 130146 | CHESTNUT, GENARD | Denied | 10H - EXCESSIVE FORCE (COMPLNTS) | 213-2301-0458 | 213 - UNION C.I. |
| 01/23/2023 | 130146 | CHESTNUT, GENARD | Denied | 10H - EXCESSIVE FORCE (COMPLNTS) | 213-2301-0457 | 213 - UNION C.I. |
| 01/25/2023 | 130146 | CHESTNUT, GENARD | Denied | 11B - CONFISCATION    (PERS PROP) | 213-2301-0494 | 213 - UNION C.I. |
| 02/06/2023 | 130146 | CHESTNUT, GENARD | Approved | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2302-0121 | 213 - UNION C.I. |
| 02/06/2023 | 130146 | CHESTNUT, GENARD | Denied | 03I - TAMPERING W/MAIL (COMMUN) | 213-2302-0117 | 213 - UNION C.I. |
| 02/07/2023 | 130146 | CHESTNUT, GENARD | Denied | 08N - LEGAL MAIL (LEGAL) | 213-2302-0156 | 213 - UNION C.I. |
| 02/07/2023 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2302-0158 | 213 - UNION C.I. |
| 02/22/2023 | 130146 | CHESTNUT, GENARD | Denied | 10C - NEGLIGENCE (COMPLNTS) | 213-2302-0423 | 213 - UNION C.I. |
| 02/22/2023 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS  (INST OPER) | 213-2302-0422 | 213 - UNION C.I. |
| 02/22/2023 | 130146 | CHESTNUT, GENARD | Returned | 06E - SECURITY MATTERS  (INST OPER) | 213-2302-0442 | 213 - UNION C.I. |
| 03/01/2023 | 130146 | CHESTNUT, GENARD | Approved | 10B - THREATS BY STAFF (COMPLNTS) | 213-2303-0010 | 213 - UNION C.I. |

Bureau of Inmate Grievance Appeals
Informal Grievance Summary by Inmate

| | | | | | |
|---|---|---|---|---|---|
| **Report Date Range:** | 1/1/2018 | **To** | 4/7/2023 | | |
| **Report Date:** | 4/7/2023 | | | | |

| 03/01/2023 | 130146 | CHESTNUT, GENARD | Approved | 03E - TELEPHONE PRIVILEGES (COMMUN) | 213-2303-0025 | 213 - UNION C.I. |
|---|---|---|---|---|---|---|
| 03/02/2023 | 130146 | CHESTNUT, GENARD | Denied | 03J - GENERAL MAIL COMPLAINT (COMMUN) | 213-2303-0048 | 213 - UNION C.I. |
| 03/06/2023 | 130146 | CHESTNUT, GENARD | Denied | 11A - LOSS          (PERS PROP) | 213-2303-0109 | 213 - UNION C.I. |
| 03/13/2023 | 130146 | CHESTNUT, GENARD | Approved | 03D - STAFF NOT RESPONDING (COMMUN) | 213-2303-0231 | 213 - UNION C.I. |
| 03/14/2023 | 130146 | CHESTNUT, GENARD | Denied | 06E - SECURITY MATTERS   (INST OPER) | 213-2303-0264 | 213 - UNION C.I. |
| 03/14/2023 | 130146 | CHESTNUT, GENARD | Approved | 10C - NEGLIGENCE (COMPLNTS) | 213-2303-0252 | 213 - UNION C.I. |
| 03/21/2023 | 130146 | CHESTNUT, GENARD | Approved | 08L - LAW CLERKS (LEGAL) | 213-2303-0368 | 213 - UNION C.I. |
| 03/21/2023 | 130146 | CHESTNUT, GENARD | Approved | 08L - LAW CLERKS (LEGAL) | 213-2303-0367 | 213 - UNION C.I. |
| 03/21/2023 | 130146 | CHESTNUT, GENARD | Denied | 06S - RECREATION FIELD-ACCESS (INST OPER) | 213-2303-0372 | 213 - UNION C.I. |
| 03/22/2023 | 130146 | CHESTNUT, GENARD | Denied | 06S - RECREATION FIELD-ACCESS (INST OPER) | 213-2303-0385 | 213 - UNION C.I. |
| 03/23/2023 | 130146 | CHESTNUT, GENARD | Denied | 08L - LAW CLERKS (LEGAL) | 213-2303-0404 | 213 - UNION C.I. |
| 03/23/2023 | 130146 | CHESTNUT, GENARD | Returned | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2303-0406 | 213 - UNION C.I. |
| 03/23/2023 | 130146 | CHESTNUT, GENARD | Returned | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2303-0405 | 213 - UNION C.I. |
| 03/24/2023 | 130146 | CHESTNUT, GENARD | Denied | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2303-0431 | 213 - UNION C.I. |
| 03/24/2023 | 130146 | CHESTNUT, GENARD | Denied | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2303-0430 | 213 - UNION C.I. |
| 03/24/2023 | 130146 | CHESTNUT, GENARD | Returned | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2303-0429 | 213 - UNION C.I. |
| 03/24/2023 | 130146 | CHESTNUT, GENARD | Returned | 06B - COPYING/NOTARY SERV(INST OPER) | 213-2303-0432 | 213 - UNION C.I. |
| 03/29/2023 | 130146 | CHESTNUT, GENARD | Denied | 03D - STAFF NOT RESPONDING (COMMUN) | 213-2303-0508 | 213 - UNION C.I. |





Bureau of Inmate Grievance Appeals

Informal Grievance Summary By Inmate

Report Date Range: 1/1/2018      To     4/7/2023

Report Date:     4/7/2023

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/30/2023 | 130146 | CHESTNUT, GENARD | Denied | 03D - STAFF NOT RESPONDING (COMMUN) | 213-2303-0534 | 213 - UNION C.I. |
| 04/03/2023 | 130146 | CHESTNUT, GENARD | Denied | 03D - STAFF NOT RESPONDING (COMMUN) | 213-2304-0021 | 213 - UNION C.I. |
| 04/03/2023 | 130146 | CHESTNUT, GENARD | Denied | 09E - NOT FOLLOW GRV PROC (GRV PROC) | 213-2304-0025 | 213 - UNION C.I. |
| 04/05/2023 | 130146 | CHESTNUT, GENARD | | 03D - STAFF NOT RESPONDING (COMMUN) | 213-2304-0057 | 213 - UNION C.I. |
| **Total:** | **543** | | | | | |